**EXHIBIT 2**
**EXPERT REPORT OF**
**GEORGE MORAN, P.E.**
**DATED 10/29/08**

**DEFENDANT CAMERON'S**
**MOTION *IN LIMINE***
**NUMBER 4**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| SAFOCO, INC. | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| | § | CIVIL ACTION NO. 4:05-cv-00739 |
| v. | § | |
| | § | JURY TRIAL REQUESTED |
| CAMERON INTERNATIONAL | § | |
| CORPORATION f/k/a COOPER | § | |
| CAMERON CORPORATION, | § | |
| | § | |
| | § | |
| Defendant | § | |

## EXPERT REPORT OF GEORGE MORAN, P.E.

_George A. Moran, P.E._
GEORGE A. MORAN, P.E.

Dated: 10/29/08

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| SAFOCO, INC. | § | |
| | § | |
| Plaintiff, | § | |
| | § | CIVIL ACTION NO. 4:05-cv-00739 |
| v. | § | |
| | § | JURY TRIAL REQUESTED |
| CAMERON INTERNATIONAL | § | |
| CORPORATION f/k/a COOPER | § | |
| CAMERON CORPORATION, | § | |
| | § | |
| Defendant | § | |

## EXPERT REPORT OF GEORGE MORAN, P.E.

1.    Activity on Behalf of Plaintiff

I have been retained as an expert on behalf of the Plaintiff, SAFOCO, Inc. (Safoco) to prepare this report and if necessary to appear and testify in this case with respect to issues involving infringement of Safoco's patented actuator technology. In the course of analyzing the infringement issues, I considered various engineering issues and to determine whether actuators assembled, distributed, or marketed by the Defendant Cameron International Corporation Cameron) infringed upon the patents in suit.

I have examined the following four patents:

U.S. Patent 6,089,531 granted July 18, 2000 ("531 Patent")

U.S. Patent 6,250,605 granted May 20, 2003 ("605 Patent")

U.S. Patent 6,854,704 granted February 15, 2005 (704 Patent")

U.S. Patent 7,028,986 granted April 16, 2006 ("986 Patent")

Safoco is asserting Claims 2, 14, 21, 22 and 27 of the '531 Patent, Claim 3 of the '605 Patent, Claims 1, 4 and 7 of the '704 Patent, and Claims 1, 2, 3, 8, 9 and 10 of the '986 Patent.  For my infringement analysis, I have been asked to assume all Patents and all Claims are valid and enforceable.  This report summarizes my findings, observations, and conclusions as of this date.

2.    Professional Qualifications

I am a Registered Professional Engineer by the state of Texas, and I have been a P.E. since 1975. I have worked with flow control products including valve actuators for more than 35 years. I have worked with some of the major actuator manufacturers. For example, I worked for W-K-M Valve Company from 1971 to 1987, and I have worked with other actuator manufacturers from 1987 to the present. At W-K-M, I worked as a design engineer and I ultimately held the position of Division Manager, Research and Development.

For the past 20 years I have worked as an engineering consultant to Houston area industries and have done extensive work with design and engineering of high pressure equipment, seals, mechanisms, and general products for the oil and gas and the nuclear power industries.

A copy of my current resume (Attachment A) detailing my current and past employment and professional affiliations is attached to this report. A listing of cases with which I have provided trial or expert testimony during the past five years is also attached (Attachment B). I am being compensated for my time at the rate of $125.00 per hour.

As a result of my training, experience, and education, I would be considered one of skill in the art of the Safoco inventions described in the patents in suit.


3.    Documents and Information Reviewed

In formulating the opinions and conclusions in this report, in addition to the patents listed previously, I also reviewed a number of documents related to this litigation. A list of the documents and information is attached to this report (Attachment C). Documents include the four patents referenced, Cameron assembly drawings, bills of materials, component part drawings, and revision history documents. I also inspected a Cameron pneumatic diaphragm actuator.

I have been given a copy of the Report and Recommendation of Claim Construction in this case which set forth the definitions and construction for various patent terms. I have used these definitions in my engineering analysis of the issues in this case.

This report summarizes my findings, observations, and conclusions as of this date. I understand discovery is not yet been completed and I may be asked to review additional material. Accordingly, I reserve the right to supplement this report in order to allow evaluation of any additional material including documents, drawings, depositions, expert reports, or any other evidence. As additional information becomes available, I may supplement, revise, or amend my opinions or conclusions, and reserve the right to modify or supplement my report.

4. Actuator Product Application and Operation

Valves are widely used to allow or to shut off the flow of fluids in a pipe or flow conduit. Valves may be manually operated or may be equipped with a valve operator or valve actuator. There are various types of valve actuators and the Safoco design is a "fail safe" type actuator. In the "fail safe" type actuator, pneumatic or hydraulic pressure is used to compress a spring. Whenever there is a problem or safety issue, the pressure is released and the spring force pushes the valve gate into the closed position. This "fail safe" concept has been used for years as a safety device in the oil and gas industry. In some applications, the valve may be designed so the valve gate is opened when actuator pressure is released.

5. Summary of Opinions

Actuator assembly drawings produced by Cameron were reviewed with respect to infringement of one or more of the referenced patents. The Cameron drawings are identified by part number, model, drawing number, and Bates-stamp number.

Infringement of each patent was evaluated with respect to the Claims appropriate to that patent and with regards to the definitions in the Report and Recommendation of Claim Construction. I reviewed each drawing relative to infringement, noted the Patent and the Claim(s) infringed, and the results are in the Table attached to this report.

6. Specific Issues

Rotatable Top Shaft

The referenced patents illustrate and refer to an upper top shaft that protrudes through an aperture in the upper housing of the actuator and that is "rotatable" with respect to that housing and rotatable with respect to the operator member and with respect to the valve stem.

In engineering terminology the term "rotatable" generally indicates that a component is free to rotate about a point or an axis. This is the way the term is used in the Safoco patents and the way it is defined by the court. Rotatable as used in the Safoco patent is defined to mean "capable of being rotated". That a component is "rotatable" means it is mechanically free to rotate, not that it must rotate.

According to the deposition of Davy Pampell, P.E., Cameron has attempted to prevent rotation of the top shaft in the pneumatic diaphragm and certain pneumatic piston actuators (MP-13) by installing three set screws in the diaphragm retainer nut. With the MP-17, Cameron installed pins through the top shaft in order to prevent rotation. Cameron claims these changes were implemented in 2005.

One of the issues I have been asked to consider is whether the use of three ¼" diameter set screws in the diaphragm retainer nut, bearing against the top shaft, will

effectively prevent rotation. In the case of using set-screws to prevent rotation, there are several considerations including the force to be resisted, set-screw preload, number of screws, and type of set-screw. Set screws come in several varieties; dog-point, flat-nose with plastic insert, oval nose, cone point, cup-point, etc. Dog-point or oval point set screws do not dig into the contact member (top shaft) but merely bear against it. In addition the set-screw contacts a curved shaft, not a flat surface.

Another consideration is the specified torque and resulting preload placed on the set-screw at assembly. I have seen no evidence that Cameron has specified any particular assembly torque for this application and my understanding is that the set-screws are installed using ordinary hand tools. Accordingly, I have assumed a set-screw preload against the top shaft that would normally occur through hand-tightening using ordinary hand tools.

In order to determine whether Cameron's design change effectively makes the top shaft non-rotatable, a key consideration is the torque or rotational force to be resisted. In the field, there will often be no torque applied to the top shaft or the actuator housing. On occasion however, torque will be applied to the top shaft, for example when a mechanical override is used to operate the valve. To move the gate of the valve, force must be applied sufficient to overcome the spring force and this is often done with a jack-screw mechanism which can apply significant torque to the top shaft.

During inspection of a Cameron MA actuator it was found, depending upon the torque applied to the set-screws, that the top shaft can be turned by hand without the use of any tool. This indicates that Cameron's design is far from effective and provides minimal resistance to rotation. Inspection shows the stainless steel cup-point set screws used by Cameron simply flattened against the top shaft rather than dug into the shaft.

I conducted the following experiment. I installed the top shaft through the diaphragm retaining nut, installed the set-screws, and applied the maximum torque to the screws permitted by flexure of the Allen wrench. Any additional torque would have resulted in permanent twist or would have caused the wrench to break. At this point the top shaft would not rotate by hand, although I did not attempt to use a strap wrench or other tool. I then simulated an override operation by tapping on the upper end of the top of the shaft thereby moving the top shaft slightly downward. In a manual override operation, force is applied to the top of the top shaft forcing it down against the contact member so the force can be transmitted to the upper end of the valve stem and move the gate. After I tapped on the top shaft and simulated the override, I could easily grasp the top shaft and rotate it by hand.

As a practical matter, it appears the seals around the top shaft do as much to prevent rotation as do the cup-point set-screws installed by Cameron. In summary, the top shaft equipped with set-screws allows shaft rotation under the operating service condition in which rotation is most desired; during an override operation.

By contrast, a pin locking the top shaft and diaphragm retaining nut as used in the MP-17 Cameron actuator actually prevents rotation. With that design the pin must shear for

rotation to occur and this would require much more torque than would be expected during normal operating conditions.

"Rotatable" Spring Retainer:

In the Safoco '531 patent, certain claims require an upper spring retainer that is "rotatable" with respect to the bonnet stem and the contact member and a rotatable lower spring retainer that is "rotatable" relative to the bonnet housing and relative to the securing means that secures the operator housing to the bonnet housing. I have reviewed Defendant Cameron's Consolidated Response in Opposition to Plaintiff Safoco's Two Motion (Docket Numbers 123 and 124.) for Partial Summary Judgment of Infringement Regarding Claims 2 and 21 of the 531 Patent. Cameron's position is that the lower spring retainer is not rotatable as required by the '531 Patent. I disagree with Cameron on this issue.   The spring retainers on the accused products, as with the spring retainer on the Safoco products, are free to rotate if necessary. The spring retainers are not required to rotate for the actuator to function, and mandatory rotation was never the design intention.

As the actuator functions, the spring is compressed initially and then extends during operation. Each spring retainer is free to rotate relative to the other.

Spring retainer rotation in the SAFOCO actuator may occur under three different conditions, and each provides benefit. Two conditions occur in the assembly process and the third during operation of the actuator in service.

On initial assembly of the actuator, the lower spring retainer is placed on the base plate ring with the lower end of the spring resting on the lower retainer. The upper spring retainer is placed on the top of the spring and the downstop started on the threads of the valve stem. As the downstop is threaded onto the valve stem, the upper and lower spring retainers are free to rotate and accommodate any non-axial spring loads.

After full assembly of the actuator on the valve, the bolts holding the base plate ring to the actuator outer housing are loose and the actuator is rotated to align the pressure ports with the supply tubing. During this operation, the spring and spring retainers are free to rotate relative to the housing so the housing can be rotated about the spring and spring retainer.

Finally, in service the actuator spring is compressed and during actuation of the valve, can move upward and shut-in or open the valve gate depending on the valve design. During compression or extension of the actuator spring, the upper and lower spring retainers are free to rotate.

Unconnected:

The term unconnected is defined as not joined or fastened directly or through intervening components. In general, the referenced patents illustrate and require that the 'bonnet stem" be "unconnected" to the "operator member" at the top end and "connected" to the gate of the valve at the lower end. The patents also illustrate and require the top shaft to be unconnected from the valve stem and unconnected from the

operator member and the contact member or downstop. I have reviewed Cameron's motions for summary judgment and its consolidated response to Safoco's summary judgment motions. Cameron's position is that the bonnet stem is connected to the operator member through the downstop, claiming the downstop is an intervening part. It is also my understanding that Cameron claims the top shaft and the valve stem are connected with the downstop acting as an intervening part.

Cameron however fails to show where or how these components are joined or fastened together. For example, the downstop is not mechanically fastened or joined to the operator member by bolting, threads, welding, clamps, or any other mechanical means. Similarly, the downstop is not fastened to the top shaft. Cameron apparently focuses on the second part of the Court's definition stating components may be connected indirectly through "intervening parts", but misses the first part of the definition requiring that components must be fastened together in some way. Cameron has not illustrated any means by which the operating member and the top shaft are mechanically joined to the downstop.

The operating member and the bonnet stem/downstop assembly rest against one another but are unconnected. The operator member is free to move upward and it is free to rotate relative to the bonnet stem/downstop assembly. In another case, the top shaft slides inside the diaphragm retaining nut and in service rests against the top of the bonnet stem/downstop assembly. These three component parts are unconnected relative to one another since the top shaft can move axially relative to the diaphragm retaining nut, and can rotate relative to the diaphragm retaining nut and the bonnet stem/downstop assembly. Components or assemblies that simply rest against one another does not make them connected; a mechanical attachment is required.

ATTACHMENT A
- RESUME -
George A. Moran, P.E.

410 Edgewater Drive, Livingston, Texas 77351
GmoranPE@aol.com

Phone: 936-566-4170
Fax:    936-566-4170

## EDUCATION and PROFESSIONAL AFFILIATIONS:
University of Houston – Masters of Business Administration, 1988.
University of Houston - Bachelor of Science 1970.
Registered Professional Engineer, Texas #38699.
American Society of Mechanical Engineers - Member.
Society of Manufacturing Engineers - Senior Member.
AWHEM - Design Committee Member from 1984 through 1986.
API-6D Pipeline Valve Committee - Member 1990 to Present.
United States Patents - Eight granted.

## EXPERIENCE:

**Engineering Consultant**                                    3-87 to Present
Engineering consultant to Houston area industries. Extensive work with design and engineering of surface and subsea valves, valve actuators, high pressure equipment, seals, mechanisms, structures, and general products for the oil & gas, nuclear power, and other industries. Expert witness in cases in litigation from the perspective of engineering and/or marketing.

**University Of Houston, Bauer College of Business**            1990 to 2005
Adjunct professor with emphasis on marketing strategy.

**Flow Control Division (WKM), Joy Manufacturing Company**
Division Manager ₄ Research and Development                    11-79 to 3-87
Responsible for design and engineering review of new Flow Control Division products. Coordinated the selection and justification of viable R&D projects and member of the patent review committee. Responsible for planning, budgeting, and staffing R&D for new product design, stress analysis, laboratory and field testing. Maintained division expertise in the latest design, analysis, and testing methods including CAE and CAD/CAM and data aquisition. Coordinated engineering work with independent test facilities and with local universities.

Associate Engineer thru Project Engineer                      1-71 to 11-79
Mechanical Engineer assigned to and/or responsible for various R&D projects. Duties included design, stress analysis, planning, budgeting, and scheduling. Designed and developed the W-K-M Top Entry ball valve and the 370-D pipeline ball valve product lines using "Family of Parts" computer design methods.

**Additional Experience:**
B.S. at University Of Houston via night school. Experience prior to graduation as a Draftsman, Laboratory Supervisor, and Mechanical designer with Dresser Industries and Exxon Production Research Company. Qualified as Master Mechanic by Chevrolet Motor Division.

**- TYPICAL DOCUMENTATION & PUBLICATIONS -**
**George A. Moran, P.E.**

*Factory Design Specifications and Factory Acceptance Testing*, documentation for surface tree, Transition and Intermediate Joints, Tension Joint, Crossovers, and Tapered Stress Joint, Thunderhorse Riser II, FMC Corporation.

*Ballistics, and Hazard Identification,* identification, energy, ballistics calculations, and constraints for potential projectiles for the manifold test program, Thunderhorse Project, FMC Corporation.

*API Design Manual For The WKM 14" And Larger 370-D Pipeline Ball Valve*, surface valve for applications to API 6D specifications, WKM Division, ACF Industries.

*API Design Manual For The WKM 2" Through 6" Top Entry Ball Valve*, surface valve for applications to API 6A specifications, WKM Division, ACF Industries.

*Quality Assurance manual, API Specification Q1*, Schooner Petroleum Services Incorporated, November, 1989.

*API Design Manual for Type 'S' and 'T' Lock Mandrels*, downhole safety application, Specialty Machine And Supply, Incorporated.

*API Design Report For 2" and 2 1/2" Type 'GOTJ' Safety Valves*, downhole safety valve, Global Oil Tools International.

*Development Of A Miniature High Temperature, High Pressure Steam Throttle Control Valve*, low noise high flow application, United States Department Of Defense.

*Ball Valve Torque Analysis*, ball valve weak link analysis, Toledo Edison Company.

*Performance Evaluation Of A WKM Gate Valve At The San Onofre Nuclear Generation Station*, nuclear gate valve application, Southern California Edison Company.

*Thrust Rating Increase of Limitorque SB-00 Through SB-1 Operators And SB-2 Spring Compensator Assemblies*, Limitorque Phase II Project Participants.

*Over-Torque And Over-Thrust Evaluation Of Limitorque SBD-1 Operators,* nuclear gate valve applications, Florida Power Corporation.

*Design Analysis Of The MSIV Actuator Stem Leakage Collector*, nuclear gate valve application, Louisiana Power And Light Company.

*Failure Analysis Of A 20" x 16" x 20" WKM Gate Valve*, nuclear gate valve application, Southern California Edison Company.

## - UNITED STATES PATENTS -
### George A. Moran, P.E.

4,071,041    BALL VALVE SEAT RING CONSTRUCTION.
             January 31, 1978.

4,135,545    BALL VALVE SEAT ASSEMBLY HAVING A SWAGED SEAT RING
             TO RETAIN THE FACE SEAL.
             January 23, 1979

4,147,327    METALLIC SEALS FOR BALL VALVE.
             April, 3, 1979.

4,151,855    BALL VALVE ASSEMBLY TOOLS AND METHOD OF USING SAME.
             May 1, 1979.

4,290,581    SEAT ASSEMBLY FOR BALL VALVES.
             September, 22, 1981.

4,291,862    EXPANDING GATE VALVE.
             September 29, 1981.

4,486,003    GATE VALVE STRUCTURE.
             December 4, 1984.

5,377,751    APPARATUS AND METHOD FOR CENTRALIZING DOWNHOLE PIPE
             AND BLAST JOINTS.
             January 3, 1995

ATTACHMENT B
LEGAL ACTIVITY 2003 TO 2008
GEORGE A. MORAN, P.E.


1995?/PRESENT:
SAFOCO PATENT INFRINGEMENT
Plaintiff, Deposition
Ms. Julie Cunningham & Mr. David Anderson, Attorneys at Law
270 First City Tower, 1001 Fannin Street, Houston, Texas  77002-6712


2006/2007:
PIGGING OPERATION – FRANK & BEATTY VS. CENTRAL EXCAVATING, INC. & RELIANT ENERGY
GAS TRANSMISSION COMPANY
Plaintiff, Deposition
Mr. Mark Ledbetter, Attorney at Law
Taylor, Halliburton, & Ledbetter, 254 Court Avenue, Suite 305, Memphis, Tennessee  38103


2002/2005:
SHADDOCK VS. BACKSAVER PRODUCTS:
Plaintiff, Deposition
Mr. John Bradford, Attorney at Law
Stockwell, Sievert, Viccellio, Clements & Shaddock, Post Office Box 2900, Lake Charles, Louisiana
70602


2004/2005:
HOSE HOIST CRANE, APPLETON MARINE, CIVIL NO. 2:03CV299
Plaintiff, Deposition
Captain Sheriff Saudi
5222 Spruce, Bellaire, Texas  77401


2003:
EDUARDO DE LA GARZA VS. SEARS ET AL
Plaintiff, Deposition
Dennis Spruling, Attorney at Law
4720 Dowling, Houston, Texas  77004


2003:
WORLDWIDE OIL FIELD MACHINE, INC. VS VIJAY CHATUFALE AND HP&T PRODUCTS, INC.  CIVIL
ACTION CAUSE NUMBER 01-CV-119949
Plaintiff, Arbitration Testimony
Mr. Kent A. Rowald, Attorney at Law
Bracewell & Patterson, LLP, 711 Louisiana, Suite 2900, Houston, Texas  77002

## ATTACHMENT C
## LIST of DOCUMENTS

**PROTECTIVE ORDER:**
> Preliminary Protective Order, August 26, 2005, Civil Action H-05-0739

**CLAIM DEFINITION:**
> Document 94:
> Report And Recommendation On Claim Construction, CIVIL NO. 4:05-CV-0039

**PATENTS:**
> U.S. Patent 6,089,531 granted July 18, 2000 ("531 Patent")
> U.S. Patent 6,250,605 granted May 20, 2003 ("605 Patent")
> U.S. Patent 6,854,704 granted February 15, 2005 (704 Patent")
> U.S. Patent 7,028,986 granted April 16, 2006 ("986 Patent")

**CLAIM CHART**
> **Safoco's Claim Charts for U.S. Patent** 6,089,531for
>> Pneumatic Diaphragm Actuators
>> Pneumatic Piston Actuators
>> Pneumatic Hydraulic Actuators
> Safoco's Claim Charts for U.S. Patent 6,250,605 for:
>> Pneumatic Diaphragm Actuators
>> Pneumatic Piston Actuators
>> Pneumatic Hydraulic Actuators
> Safoco's Claim Charts for U.S. Patent 6,854,704 for:
>> Pneumatic Diaphragm Actuators
>> Pneumatic Piston Actuators
>> Pneumatic Hydraulic Actuators
> U.S. Patent 7,028,986 granted April 16, 2006 ("986 Patent")
>> Pneumatic Diaphragm Actuators
>> Pneumatic Piston Actuators
>> Pneumatic Hydraulic Actuators

**LEGAL MOTIONS:**
> Document 114:
> Cameron International Corporation's Renewed And Revised Motion And Supporting
> Memorandum For Summary Judgment
>
> Document 118:
> Plaintiff SAFOCO's, Inc. Response To Cameron International Corporation's Renewed And Revised
> Motion For Summary Judgment And SAFOCO's Memorandum In Opposition To Summary
> Judgment
>
> Defendant Cameron's Consolidated Response In Opposition To Plaintiff SAFOCO's Two Motions
> (Docket Nos. 123 and 124) For Partial Summary Judgment Of Infringement Regarding Claims 2
> and 21 Of The 531 Patent
>
> Declaration Of Eric Wehner In Support Of Defendant Cameron's Consolidated Response In
> Opposition To Plaintiff SAFOCO's Two Motions (Docket Nos. 123 and 124) For Partial Summary
> Judgment Of Infringement Regarding Claims 2 and 21 Of The 531 Patent

Plaintiff SAFOCO's Reply To Defendant Cameron's Consolidated Response In Opposition To Plaintiff SAFOCO's Two Motions For Partial Summary Judgment (DE 134 and 135) And Plaintiff SAFOCO's Opposition To Defendant Cameron's Request For Summary Judgment

**TECHNICAL DOCUMENTS by BATES NUMBER:**

**Drawings:**
CC01000 to CC01103
CC01112 to CC01299
CC01300 to CC01399
CC01400 to CC01499
CC01500 to CC01599
CC01600 to CC01799
CC01800 to CC01899
CC01900 to CC01999
CC02000 to CC02047
CC02131 to CC02153
CC02231 to CC02232
CC02240 to CC02243
CC05674 to CC05737

**Operation and Maintenance Manual**
CC03832 to 3855

**Cameron Revision History:**
CC02048 to CC02077
CC5791 to CC7316 with Exceptions

**Part Numbers:**
CC03105 to CC03181

**Depositions:**
Oral Deposition Of Davy Pampell, P.E., August 3, 2007

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| Y55012-00200001 | MA 12 | YMD-013200 | 04/03/97 | CC1303 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7103 | 5/23/2003 | 2/10/2006 | |
| Y55012-01200301 | MA 1212-3 | SK-132246-01 | 11/09/99 | CC1304 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | C7114 | 5/12/2004 | 3/20/2006 | |
| Y55012-02000301 | MA 1204 | SK-132267-01 | 11/17/99 | CC1306 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | 3/20/2006 | |
| | | | | | | | | | | | | | |
| Y55013-00000301 | MP 1302/3 | SK-132781-01 | 07/05/01 | CC1305 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC7118 | 6/5/2003 | 3/20/2006 | |
| | | | | | | | | | | | | | |
| Y55016-00000201 | MA 1608 | YMD-016233 | 03/27/95 | CC2044 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7164 | (1) | (2) | |
| Y55016-00200001 | MA 16 | YMD-013617 | 11/06/94 | CC1874 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7182 | 7/1/2003 | 3/20/2006 | |
| Y55016-00000101 | MA 16 | YMD-014177 | 04/13/05 | CC1307 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7160 | 7/21/2003 | 3/31/2006 | |
| Y55016-01200301 | MA 1612-3 | YMD-019200 | | CC1318 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7191 | (1) | 3/20/2006 | |
| Y55016-01600301 | MA 1616-3 | YMD-014585 | 04/03/97 | CC1309 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7194 | 3/31/2004 | 3/20/2006 | |
| Y55018-00000001 | MP 1805 | YMD-015115 | 04/03/97 | CC1310 | | 21/22 | 3 | 1/7 | 10 | CC7202 | - | 5/5/2006 | (3) |
| Y55018-00000401 | MP 18 dual | YMD-015115 | 04/03/97 | CC1310 | | 21/22 | 3 | 1/7 | 10 | CC7198 | - | 5/5/2006 | (3) |
| | | | | | | | | | | | | | |
| Y55020-00200001 | MA 20 | | | | | ?? | | | | | | | |
| Y55020-00000201 | MA2002 | YMD-019206 | | | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC2055 | 7/1/2003 | 4/11/2006 | |
| Y55020-00000301 | MA 2003 | YMD-019329 | | | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7222 | 1/12/2004 | 7/11/2006 | |
| Y55020-00000401 | MA 2004 | SK-132379-02 | 09/18/97 | CC1313 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7073 | (1) | 4/26/2006 | |
| Y55020-02000301 | MA 2020-3 | YMD-021038 | 08/23/96 | CC1314 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7244 | 3/4/2004 | 7/11/2006 | |
| Y55020-02000401 | MA 2020-4 | YMD-019234 | 04/02/97 | CC1315 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7251 | 7/10/2003 | 7/11/2006 | |
| Y55020-02000501 | MA 2020-5 | YMD-021169 | 03/20/97 | CC1316 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7258 | (1) | (2) | |
| Y55020-00000801 | MA 2020 | YMD-019117 | 04/03/97 | CC2045 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7235 | (1) | (2) | |
| | | | | | | | | | | | | | |
| Y55030-00000201 | MH 3002 | YMD-019281 | 06/24/96 | CC1904 | | 21/22/27 | 3 | 1/7 | 1/2/3/8/9/10 | | 12/20/2004 | 3/20/2006 | |
| Y55030-00000201 | MH 3532/3 | SK-133152-01 | 12/16/04 | CC1747 | | 21/22/27 | 3 | 1/7 | 1/2/3/8/9/10 | | 12/20/2004 | 3/20/2006 | |
| | | | | | | | | | | | | | |
| Y55070-00000301 | MH 7304 | SK-132069-01 | 03/12/99 | CC1753 | | * | 3 | * | 10 | CC7291 | - | 4/26/2006 | |
| Y55070-00000401 | MH 7302NRS | SK-132072-01 | 03/12/99 | CC1351 | | * | 3 | * | 10 | | - | 4/26/2006 | |
| Y55070-00000601 | MH7506 | SK-132067-01 | 03/10/98 | CC2046 | | * | 3 | 1/7 | 10 | | - | (2) | |
| y55070-00003301 | MH 7302NRS | SK-132065-01 | 03/05/00 | CC2047 | | * | 3 | * | 10 | | - | (2) | |
| Y55170-00030201 | MH 7302 | SK-132052-01 | 12/06/97 | CC1756 | | * | 3 | 1/7 | 10 | CC7306 | - | (2) | |
| Y55270-00030301 | MH 7303RS | SK-132071-01 | 03/05/98 | CC1758 | | * | 3 | 1/7 | 10 | CC7310 | - | (2) | |
| | | | | | | | | | | | - | | |
| | | | | | | | | | | | | | |
| 2149997-01-01 | MA1602/3 | YMD-013617 | 11/06/94 | CC1874 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5858 | 7/1/2003 | 3/20/2006 | |
| 2149997-01-04 | MA 1602/3 | SK-132504-01 | 06/15/00 | CC1113 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5861 | (1) | (2) | |
| 2149997-01-05 | MH 7402RS | SK-132275-01 | | | | * | 3 | 1/7 | 10 | | - | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Patented Feature | |
| 2149997-01-06 | MA 1602/3 | SK-132504-01 | 06/15/00 | CC1113 | | 2/21/22 | 3 | 1/7 | 10 | CC5867 | (1) | (2) | |
| 2149997-01-07 | MP 1402 | SK-132697-01 | 04/07/01 | CC1012 | | * | 3 | 1/7 | 10 | CC5870 | | (2) | |
| 2149997-01-08 | MA 2002 | SK-132771-02 | | CC1236 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5873 | 3/24/2005 | (2) | |
| 2149997-01-09 | D244B04 | SK-132784-01 | 07/09/01 | CC1803 | | * | * | * | * | | | | |
| 2149997-01-10 | D244B04 | SK-132784-01 | 07/09/01 | CC1803 | | * | * | * | * | | | | |
| 2149997-01-11 | D244B04 | SK-132784-01 | 07/09/01 | CC1803 | | * | * | * | * | | | | |
| 2149997-01-12 | D244B04 | SK-132792-01 | 07/10/01 | CC1116 | | * | * | * | * | | | | |
| 2149997-01-13 | D244B04 | SK-132792-01 | 07/10/01 | CC1804 | | * | * | * | * | | | | |
| 2149997-01-14 | MH 7402RS | SK-132812-01 | 08/10/02 | CC1322 | | * | * | * | * | | | | |
| 2149997-01-15 | MA 2002 | SK-132771-02 | | CC1236 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 3/24/2005 | (2) | |
| 2149997-01-16 | MA 1602/3 | SK-132504-01 | 06/15/00 | CC1113 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-02-01 | MA 2002 | SK-132949-01 | 08/21/02 | CC1117 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5884 | 1/20/2004 | (2) | |
| 2149997-02-04 | MA 1212-2 | SK-132246-01 | | CC1304 | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC5887 | 5/12/2004 | 3/20/2006 | |
| 2149997-02-07 | MP 1703 | SK-133032-01 | 07/24/03 | CC1118 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5890 | 7/24/2003 | (2) | (3) |
| 2149997-02-09 | MA 1212-2 | SK-133174-01 | 07/08/05 | CC1119 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-02-10 | MP 1703 | SK-133032-01 | 07/24/03 | CC1118 | | * | 3 | * | 10 | | 7/24/2003 | (2) | (3) |
| 2149997-02-11 | MH7202NRS | SK-132068-01 | 03/30/98 | CC1323 | | * | 3 | * | 10 | | - | (2) | |
| 2149997-02-14 | ESD | SK-132216-01 | 08/31/99 | CC1325 | | * | 3 | 1/7 | 10 | | | (2) | |
| 2149997-02-15 | MH7302RS | SK-132360-01 | 12/20/99 | CC1326 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-02-16 | MH 7402NRS | SK-132276-02 | 01/10/00 | CC1327 | | * | * | * | * | | | | |
| 2149997-02-17 | MH 7202NRS | SK-132369-01 | 01/12/00 | CC1328 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-02-18 | MH 7302RS | SK-132430-01 | 03/28/00 | CC1329 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-02-19 | MA 1202 | SK-132401-01 | 02/14/00 | CC1241 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/2003 | 2/10/2006 | |
| 2149997-02-20 | MH 7302NRS | SK-132430-02 | 05/22/00 | CC1330 | | * | 3 | * | 10 | | | (2) | |
| 2149997-02-22 | MH 7202RS | SK-132459-01 | | CC5679 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-02-23 | MH 7302RS | SK-132471-01 | 05/30/00 | CC1331 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-02-24 | MH7202RS | | | | | * | 3 | * | 10 | | | | |
| 2149997-02-25 | MH7302NRS | SK-132533-01 | 07/25/00 | CC1332 | | * | 3 | * | 10 | | - | 4/26/06 | |
| 2149997-02-26 | MH 7402RS | SK-132526-01 | 07/21/00 | CC1333 | | * | * | * | * | | | | |
| 2149997-02-27 | MP 1302/3 | SK-132557-01 | 08/28/00 | CC1120 | | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-02-28 | MA 1202 | SK-132594-01 | 10/26/00 | CC1121 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5910 | 5/29/03 | 2/10/2006 | |
| 2149997-02-29 | MH 7402RS | SK-132526-02 | 03/21/02 | CC1334 | | * | * | * | * | | | | |
| 2149997-02-30 | MH 7402RS | SK-132276-03 | 03/21/01 | CC1335 | | * | * | * | * | | | | |
| 2149997-02-31 | MH 7503RS | SK-132633-01 | | CC5678 | | * | * | * | * | | | | |
| 2149997-02-32 | MH 7202RS | SK-132654-01 | 02/19/01 | CC1336 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-02-33 | MH 7402NRS | SK-132276-01 | 04/24/01 | CC1337 | | * | * | * | * | | | | |
| 2149997-02-34 | MA 1202/3 | SK-132694-01 | 03/17/01 | CC1122 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC5913 | 5/29/03 | 2/10/06 | (B/M) |
| 2149997-02-35 | MH 7402NRS | SK-132276-02 | | | | * | 3 | * | 10 | | - | (2) | |
| 2149997-02-36 | MH 7302NRS | SK-132768-01 | 06/06/01 | CC1338 | | * | 3 | * | 10 | | - | (2) | |
| 2149997-02-37 | MA 2016-2 | SK-132805-01 | 08/03/01 | CC1123 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149997-02-39 | MH 7402NRS | SK-132276-05 | 08/02/01 | CC1339 | | * | * | * | * | | | | |
| 2149997-02-40 | MP 1702 | SK-132803-01 | 07/27/01 | CC1124 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 CC5914 | | (1) | (2) | (3) |
| 2149997-02-41 | D122 | | | | | * | * | * | * | | | | |
| 2149997-02-42 | D122 | | | | | * | * | * | * | | | | |
| 2149997-02-43 | MH 7402RS | SK-132811-01 | 08/09/01 | CC1340 | | * | * | * | * | | | | |
| 2149997-02-44 | MA 1202/3 | SK-132816-01 | 08/15/01 | CC1125 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-02-45 | MA 1602/3 | SK-132813-01 | 08/13/01 | CC1126 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-02-46 | MP 1302/3 | SK-132822-01 | 08/28/01 | CC1127 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-02-47 | MH 7302NRS | SK-132533-01 | | CC1332 | | * | 3 | * | 10 | | - | 4/20/2006 | (B/M) |
| 2149997-02-48 | MH 7402NRS | SK-078717-01 | 10/30/01 | CC1341 | | * | * | * | * | | | | |
| 2149997-02-49 | MP 1302/3 | SK-132557-02 | 11/14/01 | CC1145 | | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 CC5934 | | (1) | (2) | |
| 2149997-02-51 | MA 1202/3 | SK-132856-01 | 11/15/01 | CC1129 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 CC5935 | | 5/23/05 | 2/10/06 | (B/M) |
| 2149997-02-52 | MH 7402RS | SK-132863-01 | 12/10/01 | CC1342 | | * | * | * | * | | | | |
| 2149997-02-54 | MP 1302/3 | SK-132884-01 | 04/06/02 | CC1130 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 CC5936 | | 6/25/2003 | (2) | |
| 2149997-02-55 | MH 7402RS | SK-132863-01 | 12/10/01 | CC1342 | | * | * | * | * | | | | |
| 2149997-02-57 | MH 7402NRS | SK-132276-07 | 04/23/03 | CC1343 | | * | * | * | * | | | | |
| 2149997-02-58 | MH 7402RS | SK-132863-01 | 10/11/02 | CC1344 | | * | * | * | * | | | | |
| 2149997-02-59 | MH 7402RS | SK-132276-01 | | CC1347 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-02-60 | MP 1302/3 | SK-133034-01 | 07/05/03 | CC1131 | | * | 3 | 1/7 | 1/2/3/8/9/10 CC5937 | | - | (2) | |
| 2149997-02-61 | MP 1302/3 | SK-133038-01 | 07/07/03 | CC1132 | | * | 3 | 1/7 | 1/2/3/8/9/10 CC5938 | | - | (2) | |
| 2149997-02-62 | MH 7402RS | SK-133041-01 | | | | * | * | * | * | | | | |
| 2149997-02-63 | MH 7402RS | SK-133043-01 | | CC1806 | | * | * | * | * | | | | |
| 2149997-02-67 | MA 1202/3 | SK-133027-01 | 02/07/06 | CC1807 | | * | * | * | * | | | | |
| 2149997-02-87 | MP 1302/3 | SK-133012-03 | 10/24/03 | CC1133 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-02-95 | MA 2002 | SK-132960-01 | 09/30/02 | CC1134 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 CC5941 | | 7/1/03 | 4/11/06 | (B/M) |
| 2149997-02-97 | MH 7402RS | SK-132276-02 | 01/16/03 | CC1345 | | * | * | * | * | | | | |
| 2149997-02-99 | MP 1302/3 | SK-133012-03 | 10/24/03 | CC1133 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 CC5942 | | 6/25/03 | (2) | |
| | | | | | | | | | | | | | |
| 2149997-03-01 | MP 1303 | | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 CC5949 | | 6/5/2003 | (2) | (B/M) |
| 2149997-03-02 | MH 7503RS | | | | | * | 3 | 1/4/7 | 10 | | | | |
| 2149997-03-03 | MA 2020-3 | SK-133050-01 | 09/29/03 | CC1135 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-03-04 | MH 7303RS | SK-132112-01 | 07/08/09 | CC1347 | | * | 3 | 1/7 | 10 | | | (2) | |
| 2149997-03-05 | MA 2003 | | | CC1293 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 8/26/03 | (2) | |
| 2149997-03-06 | MA 1616-3 | SK-132513-01 | | CC1875 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | (B/M) |
| 2149997-03-07 | MH 7703RS | SK-132215-01 | 09/01/98 | CC1349 | | * | 3 | 1/7 | 10 | | | (2) | |
| 2149997-03-10 | MA 1202 | SK-132269-01 | 11/18/99 | CC1137 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 CC5969 | | (1) | (2) | |
| 2149997-03-11 | MA 1202/3 | SK-132268-01 | 11/18/99 | CC1138 | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-03-14 | MP 1703 | SK-132618-01 | 12/06/00 | CC1808 | | * | 3 | 1/7 | 1/2/3/8/9/10 CC5973 | | 5/19/2003 | (2) | (3) |
| 2149997-03-15 | MP 1703 | SK-132411-01 | 02/23/06 | CC1897 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149997-03-16 | MP 1302 | SK-132376-01 | 01/17/00 | CC1140 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 CC5981 | | 6/25/2003 | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149997-03-17 | MP 1302 | | | | | 21/22 | 3 | 1/7 | 10 | CC5995 | 6/25/2003 | (2) | |
| 2149997-03-18 | MP 1302/3 | | | | | 21/22 | 3 | 1/7 | ? | CC5997 | 6/25/2003 | (2) | |
| 2149997-03-19 | MH 7303RS | | | | | ??? | | | | | | | |
| 2149997-03-21 | MP 1302/3 | | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/25/03 | 3/20/06 | B/M |
| 2149997-03-24 | MH 7303RS | SK-132263-01 | 11/12/99 | CC1353 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-25 | MH 7303RS | SK-133100-01 | 06/16/03 | CC1354 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-30 | MH 7403RS | SK-132223-01 | 09/24/99 | CC1355 | | * | * | * | * | | | | |
| 2149997-03-31 | MHW 50 | SK-132326-01 | 12/09/99 | CC1356 | | * | * | * | * | | | | |
| 2149997-03-32 | MH 7503RS | SK-132365-01 | 06/08/00 | CC1357 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-33 | MA 1602 | SK-132366-01 | 01/11/00 | CC1894 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6007 | (1) | (2) | |
| 2149997-03-34 | MH 7403NRS | SK-132286-02 | 01/10/00 | CC1779 | | * | * | * | * | | - | (2) | |
| 2149997-03-35 | MH 7303NRS | SK-132370-01 | 01/12/00 | CC1358 | | * | 3 | * | 10 | | - | (2) | |
| 2149997-03-41 | MH 7303RS | SK-132456-01 | 05/12/00 | CC1362 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-42 | MA 1602 | SK-132472-01 | 05/25/00 | CC1144 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6011 | 7/1/03 | 3/20/06 | B/M |
| 2149997-03-43 | MH 70RS | SK-132479-01 | 06/02/00 | CC1363 | | * | * | * | * | | | | |
| 2149997-03-44 | MHW 7403RS | | | | | * | * | * | * | | | | |
| 2149997-03-45 | MH 7503RS | SK-132505-01 | 06/19/00 | CC1364 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-46 | MH 7403RS | SK-132383-02 | 05/23/00 | CC1365 | | * | * | * | * | | | | |
| 2149997-03-47 | MH 7303RS | SK-132809-01 | 08/08/01 | CC1366 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-48 | MH 7403NRS | SK-132488-02 | 06/14/00 | CC1367 | | * | * | * | * | | | | |
| 2149997-03-49 | MH 7403RS | SK-132484-01 | 07/12/00 | CC1368 | | * | * | * | * | | | | |
| 2149997-03-50 | MHW 7503RS | SK-132483-01 | 06/12/00 | CC1369 | | * | * | * | * | | | | |
| 2149997-03-51 | MA 1616-3 | SK-132513-01 | 06/29/00 | CC1875 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-03-53 | MA 1212-3 | SK-132523-01 | 07/14/00 | CC1147 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-03-54 | MH 7403RS | SK-132529-01 | 07/24/00 | CC1370 | | * | * | * | * | | | | |
| 2149997-03-55 | MA 1202/3 | SK-132585-01 | 10/09/00 | CC2243 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6037 | 5/23/03 | 2/10/06 | B/M |
| 2149997-03-56 | MP 1303 | SK-132538-01 | 08/04/00 | CC1148 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 9/10/03 | (2) | |
| 2149997-03-57 | MA 1602/3 | SK-132472-01 | 05/25/00 | CC1144 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6037 | 7/1/03 | 3/20/06 | B/M |
| 2149997-03-58 | MH 7703RS | SK-132556-01 | 08/18/00 | CC1371 | | * | * | * | * | | - | | |
| 2149997-03-59 | MHW 7403RS | SK-132548-01 | 08/15/00 | CC1372 | | * | * | * | * | | - | | |
| 2149997-03-60 | MA 1203 | SK-132558-01 | 08/29/00 | CC1149 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6643 | (1) | (2) | |
| 2149997-03-61 | MP 1302/3 | SK-132560-01 | 08/31/00 | CC1150 | | 21/22 | 3 | 1/7 | 10 | CC6045 | 6/25/03 | (2) | |
| 2149997-03-64 | MH 7403RS | SK-132575-01 | 09/25/00 | CC1373 | | * | * | * | * | | - | | |
| 2149997-03-66 | MH 7303RS | SK-132435-02 | 10/10/00 | CC1374 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-67 | MH 7303RS | SK-132435-02 | 10/10/00 | CC1374 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-68 | MH 7503RS | SK-132536-02 | 10/06/00 | CC1375 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-69 | MH 7503RS | SK-132536-01 | 11/22/00 | CC1376 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-03-71 | MA 1202/3 | SK-132608-01 | 11/18/00 | CC1151 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/03 | 2/10/06 | B/M |
| 2149997-03-72 | MP 1703 | SK-132618-01 | 12/05/00 | CC1152 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149997-03-73 | MP 1704 | SK-132681-01 | 02/26/01 | CC1175 | | 21/22 | 3 | 1/7 | 10 | CC6048 | (1) | (2) | (3) |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Patented Feature | |
| 2149997-03-74 | MHW 7503RS | SK-132630-01 | 01/05/01 | CC1378 | * | * | * | * | | | | |
| 2149997-03-75 | MH 7503RS | SK-132536-01 | 11/22/00 | CC1376 | * | 3 | 1/7 | 10 | CC6049 | - | (2) | |
| 2149997-03-76 | MA 2020-3 | SK-132642-01 | 02/04/01 | CC1153 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6050 | (1) | (2) | |
| 2149997-03-77 | MA 1602/3 | SK-132693-01 | 03/17/01 | CC1154 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6067 | 7/01/03 | 3/20/06 | B/M |
| 2149997-03-78 | MA 1602/3 | SK-132673-01 | 03/26/01 | CC1155 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6068 | 7/01/03 | 3/20/06 | B/M |
| 2149997-03-79 | MA 1202/3 | SK-132757-01 | 05/02/01 | CC1156 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6069 | 5/23/03 | 2/10/06 | B/M |
| 2149997-03-80 | MA 1602/3 | SK-132472-01 | 05/25/00 | CC1144 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6070 | 7/01/03 | 3/20/06 | B/M |
| 2149997-03-81 | MH 7302NRS | SK-132748-01 | 05/24/01 | CC1379 | * | 3 | * | 10 | | | (2) | |
| 2149997-03-82 | MA 1602/3 | SK-132761-01 | 05/21/01 | CC1157 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6071 | 7/01/03 | 3/20/06 | B/M |
| 2149997-03-84 | MH 7403RS | SK-132283-01 | 12/02/99 | CC5728 | * | * | * | * | | | | |
| 2149997-03-85 | MH7503RS | SK-132777-01 | 06/26/01 | CC1380 | * | * | * | * | | | | |
| 2149997-03-86 | MH 7303NRS | SK-132780-01 | 06/28/01 | CC1381 | * | 3 | * | 10 | | - | (2) | (3) |
| 2149997-03-87 | MH 7303RS | SK-132808-01 | 08/08/01 | CC1382 | * | 3 | 1/7 | 10 | | | (2) | |
| 2149997-03-89 | MP 1703 | SK-132820-01 | 08/23/01 | CC1158 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6074 | (1) | (2) | (3) |
| 2149997-03-90 | MH 7403RS | SK-132828-01 | 09/19/01 | CC1383 | * | * | * | * | | | | |
| 2149997-03-92 | MH 7403RS | SK-132529-01 | 10/05/01 | CC1384 | * | * | * | * | | | | |
| 2149997-03-93 | MHW 7403RS | SK-132847-01 | 10/17/01 | CC1385 | * | * | * | * | | | | |
| 2149997-03-95 | MH 7503RS | SK-132536-01 | 08/01/00 | CC1656 | * | * | * | * | | | | |
| 2149997-03-96 | MH 6533RS | SK-132865-01 | 12/18/01 | CC1386 | 21/27 | 3 | 1/7 | 10 | CC6095 | - | (2) | |
| 2149997-03-97 | MH 7403RS | SK-132870-01 | 01/25/02 | CC1387 | * | * | * | * | | | | |
| 2149997-03-98 | MH 7403RS | SK-132870-01 | 01/25/02 | CC1387 | * | * | * | * | | | | |
| 2149997-03-99 | MH 7303RS | SK-132808-01 | | CC1382 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-02 | MH 7504RS | | | | ??? | * | * | * | | | | |
| 2149997-04-03 | MA1204 | | | | ??? | | | | CC6102 | ??? | ??? | |
| 2149997-04-05 | MA 1204 | SK-132267-01 | | CC1306 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6103 | 10/20/03 | 3/20/06 | B/M |
| 2149997-04-06 | MA 1204 | SK-132266-01 | 11/06/98 | CC1160 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6122 | 10/20/03 | 3/20/06 | B/M |
| 2149997-04-07 | MH 7404NRS | SK-132889-01 | 04/16/02 | CC1388 | * | * | * | * | | | | |
| 2149997-04-08 | MP 1704 | SK-132377-01 | 01/17/02 | CC1181 | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149997-04-12 | MP 1704 | SK-132377-01 | 01/17/02 | CC1181 | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149997-04-16 | MP 1704 | SK-132377-01 | 01/17/02 | CC1181 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149997-04-17 | MHW 7504RS | | | | * | * | * | * | | | | |
| 2149997-04-20 | MA 1604 | | | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/01/03 | 3/20/06 | B/M |
| 2149997-04-21 | MP 1804 | SK-132233-01 | 09/27/99 | CC1014 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149997-04-23 | MA 1604 | SK-132362-01 | 12/28/99 | CC1164 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6129 | 7/01/03 | 3/20/06 | |
| 2149997-04-24 | MP 1805 | SK-132028-01 | 9/28/1997 | CC1876 | * | 3 | 1/7 | 10 | | | (2) | (3) |
| 2149997-04-25 | MH 7704/5RS | SK-132477-03 | 05/02/02 | CC1393 | * | * | * | * | | - | | |
| 2149997-04-26 | MH 7704/5RS | SK-132477-03 | 06/13/02 | CC1394 | * | * | * | * | | | | |
| 2149997-04-27 | MH 7504/5RS | SK-132897-01 | 06/10/02 | CC1395 | * | * | * | * | | | | |
| 2149997-04-28 | MH 7404RS | SK-132899-02 | 07/16/02 | CC1396 | * | * | * | * | | | | |
| 2149997-04-29 | MH 6534RS | SK-132374-01 | 01/15/00 | CC1397 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149997-04-30 | MA 2016 | SK-132264-01 | 11/16/99 | CC1853 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6131 | (1) | (2) | B/M |
| 2149997-04-31 | MH 6534RS | SK-132374-01 | 01/15/00 | CC1397 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-40 | MH 7304RS | SK-132425-01 | 05/04/00 | CC1398 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-42 | MH6534RS | SK-132374-01 | 03/06/00 | CC1399 | | 21/22 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-43 | MP 1704 | SK-132439-01 | 03/28/00 | CC1167 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6132 | 8/23/2003 | (2) | (3) |
| 2149997-04-44 | MHW 7404NRS | SK-132462-01 | 05/25/00 | CC1400 | | * | * | * | * | | | | |
| 2149997-04-45 | MH 7504RS | SK-132474-01 | 05/30/00 | CC1401 | | * | * | * | * | | | | |
| 2149997-04-46 | MH 7504/5 | SK-132340-02 | 05/26/00 | CC1402 | | * | * | * | * | | | | |
| 2149997-04-47 | MHW 7504RS | SK-132473-01 | 06/02/00 | CC1403 | | * | * | * | * | | | | |
| 2149997-04-48 | MH 7704/5RS | SK-132477-01 | 05/03/00 | CC1900 | | * | * | * | * | | | | |
| 2149997-04-49 | MH 7504RS | SK-132415-01 | | CC1674 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-50 | MH 7504RS | SK-132316-01 | | CC5702 | | * | * | * | * | | | | |
| 2149997-04-51 | MA 1612-4 | SK-132412-02 | 06/08/00 | CC2240 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6152 | (1) | (2) | |
| 2149997-04-52 | MH 7404 | SK-132317-01 | | CC5701 | | * | * | * | * | | - | (2) | |
| 2149997-04-53 | MA 1616-4 | SK-132490-01 | 06/12/00 | CC1168 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6135 | (1) | (2) | |
| 2149997-04-55 | MH 7304RS | SK-132519-01 | 07/07/00 | CC1404 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-56 | MA 1616-4 | SK-132490-01 | 06/12/00 | CC1168 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-04-57 | MH 7304RS | SK-132567-01 | 09/25/00 | CC1405 | | * | 3 | 1/7 | 10 | | | | |
| 2149997-04-58 | MA 1604 | SK-132571-01 | 09/20/00 | CC1169 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6158 | (1) | (2) | |
| 2149997-04-59 | MP 1704 | SK-132544-02 | 10/10/00 | CC1170 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6160 | 8/25/2003 | (2) | (3) |
| 2149997-04-60 | MA 2004 | SK-132512-02 | 10/20/00 | CC1171 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6161 | (1) | (2) | |
| 2149997-04-61 | MHW 7404/5RS | SK-132590-01 | 10/20/00 | CC1406 | | * | * | * | * | | | | |
| 2149997-04-62 | MH 7404/5RS | SK-132605-01 | 11/17/00 | CC1407 | | * | * | * | * | | | | |
| 2149997-04-63 | MA 2004 | SK-132611-01 | 11/29/00 | CC1172 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6162 | (1) | (2) | |
| 2149997-04-64 | MP 1304 | SK-132616-01 | 12/04/00 | CC1173 | | * | * | * | * | CC6163 | | | |
| 2149997-04-65 | MP 1305 | SK-132628-01 | 01/09/01 | CC1174 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6164 | (1) | (2) | |
| 2149997-04-66 | MH 7304RS | | | | | ??? | | | | | | | |
| 2149997-04-68 | MHW 7404/5RS | SK-132680-01 | 02/28/01 | CC1409 | | * | * | * | * | | | | |
| 2149997-04-69 | MP 1704 | SK-132681-01 | 02/26/01 | CC1175 | | * | 3 | 1/7 | 10 | CC6165 | | (2) | (3) |
| 2149997-04-70 | MH 6545RS | SK-132866-01 | 12/20/01 | CC1681 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-71 | MP 1804 | SK-132233-01 | 09/27/99 | CC1014 | | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149997-04-73 | MH 7404/5 NRS | SK-132751-01 | 04/20/01 | CC1411 | | * | * | * | * | | | | |
| 2149997-04-74 | MH 7404RS | SK-132753-01 | 04/25/01 | CC1412 | | * | * | * | * | | | | |
| 2149997-04-76 | MA 2020-4 | SK-132485-01 | 06/07/00 | CC1879 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6166 | (1) | (2) | |
| 2149997-04-77 | MH 7404/5NRS | | | | | ??? | | | | | | | |
| 2149997-04-78 | MHW 7404 NRS | SK-132765-01 | 06/07/01 | CC1413 | | * | * | * | * | | | | |
| 2149997-04-79 | MHW 7404 NRS | SK-132766-01 | 06/06/01 | CC1414 | | * | * | * | * | | | | |
| 2149997-04-80 | D244B05 | SK-132787-01 | 07/11/01 | CC1176 | | * | * | * | * | | | | |
| 2149997-04-81 | MP 1704 | SK-132795-01 | 07/13/01 | CC1177 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6168 | 8/25/2003 | (2) | (3) |
| 2149997-04-82 | MH 7404/5NRS | SK-132751-02 | 08/28/01 | CC1415 | | * | * | * | * | | | | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149997-04-83 | MHW 7404/5 NRS | SK-132462-03 | 09/12/01 | CC1416 | | * | * | * | * | | | | |
| 2149997-04-84 | MH 7504 NRS | SK-132041-01 | 10/15/97 | CC1417 | | * | 3 | * | 10 | | - | (2) | |
| 2149997-04-86 | MH 7304RS | SK-132567-01 | | CC1405 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-04-87 | MHW 7404/5NRS | SK-132765-01 | 06/07/01 | CC1419 | | * | * | * | * | | | | |
| 2149997-04-88 | MP 1704 | SK-132544-02 | | CC1170 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 8/25/2003 | (2) | (3) |
| 2149997-04-89 | MH 7304RS | SK-132840-01 | 10/06/01 | CC1420 | | * | 3 | 1/7 | 10 | | | (2) | |
| 2149997-04-90 | MHW 7404/5RS | SK-132845-01 | 10/12/01 | CC1421 | | * | * | * | * | | | | |
| 2149997-04-91 | MA 2020-4 | SK-132485-01 | 06/07/00 | CC1879 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/10/2003 | 7/11/2006 | |
| 2149997-04-94 | MH 7404/5RS | SK-132753-01 | 12/11/01 | CC1422 | | * | * | * | * | | | | |
| 2149997-04-95 | MH 7404/5RS | SK-132871-01 | 01/25/02 | CC1423 | | * | * | * | * | | | | |
| 2149997-04-97 | MH 7404RS | SK-132320-01 | 12/04/99 | CC1424 | | * | * | * | * | | | | |
| 2149997-04-98 | MHW 7504 | | | | | * | * | * | * | | | | |
| 2149997-04-99 | MA 2004 | SK-132888-01 | 04/11/02 | CC1178 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6194 | (1) | (2) | |
| 2149997-05-04 | MA 2005 | SK-132092-02 | 09/29/98 | CC1180 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6199 | (1) | (2) | CC1425 MW |
| 2149997-05-05 | MAW 2012-5 | SK-132131-01 | | | | ??? | | | | | | | |
| 2149997-05-10 | MH 7305 NRS | | | | | ??? | | | | | | | |
| 2149997-05-11 | MH 6755RS | SK-132090-01 | 03/09/96 | CC1428 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-12 | MH 6755RS | ?same? | | | | ?same? | | | | | - | (2) | |
| 2149997-05-14 | MHW 7705RS | | | | | * | * | * | * | | | | |
| 2149997-05-16 | MH 7505NRS | | | | | ??? | | | | | | | |
| 2149997-05-20 | MH 7506RS | SK-132259-01 | 11/10/99 | CC1430 | | * | * | * | * | | | | |
| 2149997-05-21 | MA 2005 | SK-132128-01 | 09/29/98 | CC1180 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6216 | (1) | (2) | |
| 2149997-05-22 | MAW 2012-5 | SK-132131-01 | | | | ??? | | | | | | | |
| 2149997-05-23 | MH 6535RS | SK-132986-01 | 06/07/02 | CC1431 | | 21/22 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-24 | MH 7404/5NRS | SK-132322-01 | 01/10/00 | CC1432 | | * | * | * | * | | | | |
| 2149997-05-25 | MH 7305 NRS | SK-132371-01 | 01/12/00 | CC1433 | | * | * | * | * | | | | |
| 2149997-05-26 | MH 7305RS | SK-132394-01 | 02/05/00 | CC1434 | | * | * | * | * | | | | |
| 2149997-05-27 | MH 7505NRS | SK-132434-01 | 03/28/00 | CC1435 | | * | 3 | * | 10 | | - | (2) | |
| 2149997-05-29 | MHW 7304/5 NRS | SK-132414-01 | | | | * | * | * | * | | | | |
| 2149997-05-31 | MH 7705NRS | SK-132547-01 | 08/18/00 | CC1436 | | * | * | * | * | | | | |
| 2149997-05-33 | MHW 7705NRS | SK-132550-01 | 08/16/00 | CC1437 | | * | * | * | * | | | | |
| 2149997-05-36 | MP 1705 | SK-132460-01 | 05/15/00 | CC1181 | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6223 | (1) | (2) | (3) |
| 2149997-05-37 | MP 1705 | SK-132532-01 | 07/28/00 | CC1182 | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6226 | (1) | (2) | (3) |
| 2149997-05-38 | MH 7506RS | SK-132552-01 | 08/18/00 | CC1439 | | * | * | * | * | | | | |
| 2149997-05-39 | MHW 7405NRS | SK-132602-01 | 11/21/00 | CC1440 | | * | * | * | * | | | | |
| 2149997-05-40 | MH 7405 NRS | SK-132604-01 | 11/30/00 | CC1441 | | 21/22 | * | * | 10 | | - | (2) | |
| 2149997-05-41 | MH 7706RS | SK-132586-01 | 11/17/01 | CC1442 | | * | * | * | * | | | | |
| 2149997-05-41 | MH 7506RS | SK-078674-01 | 05/28/01 | CC1443 | | * | * | * | * | | | | |
| 2149997-05-43 | MHW 7705RS | SK-132636-01 | 01/23/01 | CC1444 | | * | * | * | * | | | | |
| 2149997-05-45 | MH 7504RS | SK-078657-01 | 03/14/01 | CC1446 | | | 3 | 1/7 | 10 | | - | (2) | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149997-05-46 | MH 7504NRS | SK-078660-01 | 03/27/01 | CC1447 | * | * | * | * | | | | |
| 2149997-05-48 | MHW 7404RS | SK-132652-01 | 02/15/01 | CC1449 | * | * | * | * | | | | |
| 2149997-05-49 | MH 7404/5RS | SK-132646-01 | 02/15/01 | CC1450 | * | * | * | * | | | | |
| 2149997-05-51 | MP 1805 | SK-132238-02 | | CC1279 | * | 3 | 1/7 | 10 | | - | 5/5/2006 | (3) |
| 2149997-05-52 | MA 2020-5 | SK-132759-01 | 05/04/01 | CC1183 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6253 | (1) | (2) | |
| 2149997-05-53 | MA 2020-5 | SK-132760-01 | 05/04/01 | CC1184 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6254 | (1) | (2) | |
| 2149997-05-54 | MHW 7505RS | SK-132798-01 | 07/17/01 | CC1452 | * | * | * | * | | | | |
| 2149997-05-55 | MHW 7705/6RS | SK-132636-01 | 07/01/04 | CC1453 | * | * | * | * | | | | |
| 2149997-05-56 | MH 7504NRS | SK-078660-02 | 09/27/01 | CC1454 | * | * | * | * | | | | |
| 2149997-05-57 | MHW 7705RS | SK-132848-01 | 10/30/01 | CC1429 | * | * | * | * | | | | |
| 2149997-05-58 | MH 6755RS | SK-132853-01 | 10/03/01 | CC1456 | 21/22 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-59 | MH 7706RS | SK-132698-01 | 11/27/01 | CC1457 | * | * | * | * | | | | |
| 2149997-05-60 | MH 7706RS | SK-132860-01 | 12/03/01 | CC1458 | * | * | * | * | | | | |
| 2149997-05-61 | MH 7504NRS | SK-078660-03 | 02/01/02 | CC1459 | * | * | * | * | | | | |
| 2149997-05-62 | MHW 7504/5NRS | SK-132675-04 | 02/01/02 | CC1810 | * | * | * | * | | | | |
| 2149997-05-64 | MH 7506RS | SK-132698-03 | 02/15/02 | CC1462 | * | * | * | * | | | | |
| 2149997-05-65 | MH 7405NRS | SK-132604-01 | | CC1441 | * | * | * | * | | | | |
| 2149997-05-66 | MHW 7405NRS | SK-132602-01 | | CC1440 | * | * | * | * | | | | |
| 2149997-05-67 | MP 1705 | SK-132882-01 | 04/02/02 | CC1185 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6261 | (1) | (2) | (3) |
| 2149997-05-70 | MH 7404RS | SK-133099-01 | 02/18/04 | CC1480 | * | * | * | * | | | | |
| 2149997-05-71 | MHW 7404/5RS | SK-132590-02 | 10/09/02 | CC1466 | * | * | * | * | | | | |
| 2149997-05-72 | MH 6535RS | SK-132966-01 | 11/08/02 | CC1467 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-74 | MH 7404/5RS | SK-132749-01 | 05/12/03 | CC1469 | * | * | * | * | | | | |
| 2149997-05-75 | MHW 7505RS | SK-133017-01 | 07/18/03 | CC1470 | * | * | * | * | | | | |
| 2149997-05-76 | MH 7505RS | SK-133019-02 | 06/18/03 | CC1471 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-78 | MH 7504/5RS | SK-078657-03 | 09/10/03 | CC1473 | * | * | * | * | | | | |
| 2149997-05-81 | MH 7506RS | SK-132876-01 | 02/15/02 | CC5704 | * | * | * | * | | | | |
| 2149997-05-82 | MHW 7506RS | SK-132798-01 | | CC1452 | * | * | * | * | | | | |
| 2149997-05-86 | MH 6545RS | SK-132636-02 | 01/14/04 | CC1479 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-87 | MP1705 | SK-132882-01 | 04/04/02 | CC1185 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149997-05-91 | MHW 7706RS | SK-132636-01 | 03/17/04 | CC1481 | * | * | * | * | | | | |
| 2149997-05-92 | MH 6545RS | SK-132636-02 | | CC1479 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-93 | MH 6755RS | SK-133109-01 | 03/16/04 | CC1482 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-94 | MH 6545RS | SK-132636-02 | | CC1479 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-05-97 | MP 1805 | SK-133132-01 | 07/21/04 | CC1186 | * | 3 | 1/7 | 10 | | | (2) | (3) |
| 2149997-05-99 | MH 7506RS | SK-078674-01 | 09/01/04 | CC1484 | * | * | * | * | | | | |
| 2149997-06-03 | MH 7506RS | SK-132953-01 | 09/12/02 | CC1486 | * | * | * | * | | | | |
| 2149997-06-13 | MH 7506 NRS | SK-132382-01 | 01/26/00 | CC1492 | * | * | * | * | | | | |
| 2149997-06-14 | MH 7506NRS | SK-132441-01 | 04/03/00 | CC1493 | * | * | * | * | | | | |
| 2149997-06-16 | MHW 7506NRS | SK-132444-01 | 04/14/00 | CC1494 | * | * | * | * | | | | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149997-06-22 | MP 2006 | SK-132539-01 | 08/04/00 | CC1021 | * | 3 | 1/7 | 10 | CC6295 | | (2) | (3) |
| 2149997-06-23 | MHW 7506RS | SK-132583-01 | 07/28/00 | CC1494 | * | * | * | 10 | | | | |
| 2149997-06-26 | MP 2006 | SK-132539-01 | 08/04/00 | CC1021 | * | 3 | 1/7 | * | CC6297 | | (2) | (3) |
| 2149997-06-31 | MHW 7706RS | SK-132678-01 | 02/22/01 | CC1500 | * | * | * | * | | | | |
| 2149997-06-33 | MHW 7505 RS | SK-132684-01 | 03/06/01 | CC1502 | * | * | * | * | | | | |
| 2149997-06-34 | MH 7506 RS | | | | ??? | | | | | | | |
| 2149997-06-35 | MH 7706 RS | SK-132695-01 | 03/29/01 | CC1503 | * | * | * | * | | | | |
| 2149997-06-38 | MP 2006 | SK-132539-01 | | CC1021 | * | 3 | 1/7 | 10 | CC6303 | | (2) | (3) |
| 2149997-06-39 | MP 2006 | SK-132821-01 | 08/27/01 | CC1188 | * | 3 | 1/7 | 10 | CC6305 | | (2) | (3) |
| 2149997-06-40 | MHW 7506NRS | SK-132836-01 | 10/04/01 | CC1505 | * | * | * | * | | | | |
| 2149997-06-41 | MH 7506NRS | SK-132833-01 | 10/05/01 | CC1506 | * | * | * | * | | | | |
| 2149997-06-43 | MHW 7706 RS | SK-143841-01 | 10/18/01 | CC1507 | * | * | * | * | | | | |
| 2149997-06-45 | MH 7506NRS | SK-132868-01 | 01/22/02 | CC1509 | * | * | * | * | | | | |
| 2149997-06-46 | MH 7506RS | SK-132873-01 | 01/26/02 | CC1510 | * | * | * | * | | | | |
| 2149997-06-49 | MHW 7706NRS | SK-132592-02 | | | * | * | * | * | | | | |
| 2149997-06-50 | MH 7706RS | SK-132695-01 | | CC1503 | * | * | * | * | | | | |
| 2149997-06-51 | MH 7506RS | SK-132537-01 | | CC1813 | * | * | * | * | | | | |
| 2149997-06-52 | MHW 7506RS | SK-132684-01 | | CC1502 | * | * | * | * | | | | |
| 2149997-06-53 | MHW 7506RS | SK-132583-01 | | CC1494 | * | * | * | * | | | | |
| 2149997-06-58 | MH 7706RS | SK-132916-01 | 07/01/02 | CC1515 | * | * | * | * | | | | |
| 2149997-06-60 | MH 7706RS | SK-132947-01 | 08/19/02 | CC1517 | * | * | * | * | | | | |
| 2149997-06-62 | MH 7505RS | SK-132953-01 | 03/14/03 | CC1519 | * | * | * | * | | | | |
| 2149997-06-63 | MHW 7506 | SK-133011-01 | 04/03/03 | CC1520 | * | * | * | * | | | | |
| 2149997-06-67 | MH 7706RS | SK-132916-01 | 08/04/03 | CC1524 | * | * | * | * | | | | |
| 2149997-06-68 | MHW 7706RS | SK-132592-07 | 08/12/03 | CC1525 | * | * | * | * | | | | |
| 2149997-06-70 | MH 7506RS | SK-132537-08 | 11/03/03 | CC1527 | * | * | * | * | | | | |
| 2149997-06-71 | MHW 7505/6RS | SK-132684-01 | 11/04/03 | CC1529 | * | * | * | * | | | | |
| 2149997-06-72 | MH 7505RS | SK-132953-01 | 11/19/03 | CC1530 | * | * | * | * | | | | |
| 2149997-06-77 | MH 7706NRS | SK-132639-03 | 05/13/04 | CC1532 | * | * | * | * | | | | |
| 2149997-06-78 | MHW 7706RS | SK-132841-01 | | | * | * | * | * | | | | |
| 2149997-06-80 | MHW 7706RS | SK-132592-08 | 08/27/04 | CC1533 | * | * | * | * | | | | |
| 2149997-06-81 | MP 1706 | SK-133156-01 | 01/18/05 | CC1189 | * | 3 | 1/7 | 10 | | | (2) | (3) |
| 2149997-06-82 | MH 7506RS | SK-132537-09 | 02/14/05 | CC1534 | * | * | * | * | | | | |
| 2149997-06-83 | MH 7506NRS | SK-132441-02 | 05/19/05 | CC1535 | * | * | * | * | | | | |
| 2149997-06-84 | MHW 7506NRS | SK-132684-03 | 06/02/05 | CC1536 | * | * | * | * | | | | |
| 2149997-06-85 | MH 7506RS | SK-132537-09 | | CC1534 | * | * | * | * | | | | |
| 2149997-06-86 | MH 7506NRS | SK-132382-01 | 07/25/05 | CC1537 | * | * | * | * | | | | |
| 2149997-07-01 | MH 6867 RS | SK-132105-01 | 07/04/98 | CC1538 | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-07-06 | MA 1616-6 | SK-132613-01 | 11/21/00 | CC1190 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6352 | (1) | (2) | |
| 2149997-07-11 | MH 686RS | SK-133199-02 | 01/30/06 | CC1817 | 21/27 | 3 | 1/7 | 10 | CC6353 | - | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Patented Feature | | |
| 2149997-09-03 | MHW 7909RS | SK-132572-02 | 10/16/01 | CC1548 | | * | * | * | * | | | | |
| 2149997-09-04 | MH 7709RS | SK-132862-01 | 12/11/04 | CC1549 | | * | * | * | * | | | | |
| 2149997-09-05 | MHW 7709RS | SK-132682-01 | 12/19/01 | CC1550 | | * | * | * | * | | | | |
| 2149997-09-10 | MHW 7709RS | SK-132862-06 | 02/17/05 | CC1553 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| 2149997-12-02 | MA 1602/3 | SK-132813-01 | | CC1126 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6358 | 7/1/03 | 3/20/06 | |
| 2149997-12-03 | MH 7402RS | SK-133015-02 | 07/10/03 | CC1555 | | * | * | * | * | | | | |
| 2149997-12-05 | MP 1302/3 | SK-133118-01 | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/5/2003 | 3/20/2006 | |
| 2149997-12-06 | MA 1202 | SK-133134-01 | 07/27/04 | CC1821 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-07 | MA 1202 | SK-133134-02 | 08/02/04 | CC1822 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-08 | MA 1602/3 | SK-133160-01 | 03/02/05 | CC1823 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-09 | MH 7402RS | SK-132575-03 | 08/05/04 | CC1557 | | * | * | * | * | | | | |
| 2149997-12-10 | MP 1302/3 | SK-133012-04 | 08/20/04 | CC1193 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-11 | MA 1602/3 | SK-133143-01 | 10/29/04 | CC1192 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6360 | (1) | (2) | |
| 2149997-12-12 | MA 1602/3 | SK-133143-01 | 10/29/04 | CC1192 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/1/03 | 3/20/06 | |
| 2149997-12-13 | MP 1302 | SK-133012-05 | 01/05/05 | CC1193 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | 7/1/03 | 3/20/06 | |
| 2149997-12-15 | MP 1302/3 | SK-133118-01 | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/5/2003 | 3/20/2006 | |
| 2149997-12-16 | MH 7503RS | SK-133163-01 | 03/09/05 | CC1559 | | * | * | * | * | | | | |
| 2149997-12-17 | MA 1202/3 | SK-133165-02 | 03/10/05 | CC1194 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-18 | MH 7402RS | SK-132526-02 | | CC1334 | | * | * | * | * | | | | |
| 2149997-12-21 | MP 1302 | SK-132965-03 | 07/08/05 | CC1195 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-22 | MA 1616-3 | SK-132948-01 | 08/23/02 | CC1824 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6415 | (1) | (2) | |
| 2149997-12-24 | MP 1302/3 | SK-132822-02 | 07/29/05 | CC1828 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-25 | MP 1302/3 | SK-133118-02 | 07/29/05 | CC1829 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-12-16 | MP 1703 | SK-132097-18 | 04/06/06 | CC1826 | | * | * | * | * | | | | |
| 2149997-12-29 | MP 1302 | SK-132781-06 | 04/05/06 | CC1827 | | * | * | * | * | | | | |
| 2149997-12-32 | MA 2003 | SK-132960-01 | 10/02/02 | CC1830 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6418 | (1) | (2) | |
| 2149997-13-02 | MH 7403RS | SK-132881-01 | 04/02/02 | CC1564 | | * | * | * | * | | | | |
| 2149997-13-03 | MH 7403RS | SK-132283-01 | | CC5691 | | * | * | * | * | | | | |
| 2149997-13-04 | MH 7403NRS | SK-132972-01 | 11/06/02 | CC1565 | | * | * | * | * | | | | |
| 2149997-13-05 | MHW 7403NRS | SK-132973-01 | 11/14/02 | CC1566 | | * | * | * | * | | | | |
| 2149997-13-06 | MP 1703 | SK-132411-01 | 02/23/00 | CC1897 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6421 | (1) | (2) | (3) |
| 2149997-13-07 | MH 7703RS | SK-132566-01 | | | | ??? | | | | | | | |
| 2149997-13-08 | MP 1302/3 | SK-132376-01 | | CC1140 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6422 | 6/25/2003 | (2) | |
| 2149997-13-09 | MH 7303RS | SK-132808-01 | | CC1382 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-13-11 | MH 7402RS | SK-133015-01 | 04/29/03 | CC1568 | | * | * | * | * | | | | |
| 2149997-13-12 | MP 1303 | SK-132965-02 | 06/05/03 | CC1198 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-13 | MA 1602/3 | SK-133021-01 | 05/20/03 | CC1199 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-14 | MH 7403RS | SK-133001-02 | 07/10/03 | CC1569 | | * | * | * | * | | | | |
| 2149997-13-15 | MP 1302/3 | SK-132650-02 | 08/04/03 | CC1832 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149997-13-19 | MP 1303 | SK-132965-02 | 06/05/03 | CC1198 | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-20 | MH 7403RS | SK-133044-01 | | CC5712 | * | * | * | * | CC6426 | | | |
| 2149997-13-21 | MA 1202/3 | SK-132588-01 | | CC1257 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6442 | (1) | (2) | |
| 2149997-13-22 | MH 7403RS | SK-133127-01 | 05/18/04 | CC1573 | * | * | * | * | | | | |
| 2149997-13-23 | MH 7403RS | SK-133044-01 | | CC5712 | * | * | * | * | | | | |
| 2149997-13-24 | MA 1603 | SK-133134-01 | 10/11/04 | CC1833 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-26 | MA 1616-3 | SK-133137-01 | 08/16/04 | CC1201 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-27 | MH 7403RS | SK-133001-04 | 10/13/04 | CC1574 | * | * | * | * | | | | |
| 2149997-13-28 | MH 7403RS | SK-133001-05 | 10/27/04 | CC1575 | * | * | * | * | | | | |
| 2149997-13-29 | MH 7403RS | SK-133145-01 | 11/09/04 | CC1576 | * | * | * | * | | | | |
| 2149997-13-30 | MH 7403RS | SK-133127-02 | 12/17/04 | CC1577 | * | * | * | * | | | | |
| 2149997-13-31 | MH 7403RS | SK-133145-02 | 04/08/05 | CC1578 | * | * | * | * | | | | |
| 2149997-13-32 | MA 1602/3 | SK-132366-02 | 04/26/05 | CC1202 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-33 | MA 1616-3 | SK-132513-01 | 06/29/05 | CC1875 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149997-13-34 | MH 7303RS | SK-133100-03 | 08/07/05 | CC1579 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-13-35 | MP 1703 | SK-132411-02 | 07/06/05 | CC2231 | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149997-13-36 | MH 7403RS | SK-133044-02 | 08/01/05 | CC1580 | * | * | * | * | | | | |
| 2149997-13-37 | MH 7403RS | SK-133044-03 | 08/30/05 | CC1581 | * | * | * | * | | | | |
| 2149997-13-38 | MH 7403RS | SK-133044-03 | 08/30/05 | CC1581 | * | * | * | * | | | | |
| 2149997-13-39 | MA 1202/3 | SK-133183-01 | 09/26/05 | CC1834 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-13-43 | MA 1202/3 | SK-132268-02 | 02/07/06 | CC1836 | * | * | * | * | | | | |
| 2149997-13-45 | MP 1303 | SK-133090-02 | 03/24/06 | CC1838 | * | * | * | * | | | | |
| 2149997-13-46 | MH7035LRS3/RS | SK-133078-01 | 04/03/06 | CC1800 | * | * | * | * | | | | |
| 2149997-13-51 | MP 1703 | SK-132618-03 | 08/14/06 | CC1842 | * | * | * | * | | | | (3) |
| 2149997-13-52 | MP1703 | SK-132411-03 | 08/18/06 | CC1843 | * | * | * | * | | | | (3) |
| 2149997-14-03 | MP 1704 | SK-132961-01 | 10/02/02 | CC1203 | * | 3 | 1/7 | 10 | CC6450 | - | (2) | (3) |
| 2149997-14-05 | MH 7405NRS | SK-132875-02 | 11/16/02 | CC1584 | * | * | * | * | | | | |
| 2149997-14-06 | MH 7304RS | SK-132425-01 | | CC1398 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-14-07 | MA 1604 | SK-132987-01 | 12/12/02 | CC1204 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6451 | (1) | (2) | |
| 2149997-14-08 | MH 7402RS | SK-132277-01 | | CC1629 | * | * | * | * | | | | |
| 2149997-14-10 | MP 1804 | SK-132988-01 | | CC1270 | * | 3 | 1/7 | 10 | | | 5/5/2008 | (3) |
| 2149997-14-11 | MH 7404NRS | SK-132875-01 | | CC1682 | * | * | * | * | | | | |
| 2149997-14-12 | MP 1704 | SK-132544-02 | | CC1170 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6471 | 8/23/2003 | (2) | (3) |
| 2149997-14-13 | MHW 7404/5NRS | SK-132765-02 | 03/05/03 | CC1586 | * | * | * | * | | | | |
| 2140007-14-14 | MHW 7404/5NRS | SK-132765-03 | 05/13/03 | CC1587 | * | * | * | * | | | | |
| 2149997-14-15 | MH 7404/5NRS | SK-132875-03 | 05/15/03 | CC1588 | * | * | * | * | | | | |
| 2149997-14-16 | MH 7404/5RS | SK-132320-02 | 05/21/03 | CC1589 | * | * | * | * | | | | |
| 2149997-14-17 | MHW 7404/5RS | SK-132590-03 | 05/22/03 | CC1590 | * | * | * | * | | | | |
| 2149997-14-18 | MP 1304 | SK-132522-02 | 06/10/03 | CC1205 | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-19 | MH 7404/5RS | SK-132320-01 | | CC1424 | * | * | * | * | | | | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| 2149997-14-20 | MH 7404/5RS | SK-132899-03 | 07/28/03 | CC1591 | * | * | * | * | | | | |
| 2149997-14-21 | MH 7404/5RS | SK-132317-01 | | CC5701 | * | * | * | * | | | | |
| 2149997-14-22 | MH 7404/5RS | SK-132318-01 | | | ??? | | | | | | | |
| 2149997-14-23 | MA 2004 | SK-133081-01 | 11/05/03 | CC1206 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-25 | MH 7404/5RS | SK-132897-02 | 11/16/03 | CC1592 | * | * | * | * | | | | |
| 2149999-14-29 | MP 1304 | SK-132522-02 | 06/10/03 | CC1205 | * | 3 | 1/7 | 1/2/3/8/9/10 | CC6472 | | (2) | |
| 2149997-14-31 | MH 7404/5RS | SK-132753-02 | | | * | * | * | * | | | | |
| 2149997-14-32 | MHW 7404/5RS | SK-132590-04 | 05/25/04 | CC1596 | * | * | * | * | | | | |
| 2149997-14-33 | MA 2004 | | | CC1265 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-34 | MH 7404/5RS | SK-132319-02 | | | ??? | | | | | | | |
| 2149997-14-35 | MHW 7404/5RS | SK-132590-01 | | CC1406 | * | * | * | * | | | | |
| 2149997-14-36 | MH 7404/5RS | SK-132575-01 | 08/05/04 | CC1597 | * | * | * | * | | | | |
| 2149997-14-37 | MH 7404/5RS | SK-132575-04 | 08/13/04 | CC1598 | * | * | * | * | | | | |
| 2149997-14-38 | MH 7504/5RS | SK-132340-01 | 08/09/04 | CC1599 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-14-39 | MH 7404/5RS | SK-133142-01 | 09/18/04 | CC1600 | * | * | * | * | | | | |
| 2149997-14-41 | MHW 7075D4 | SK-132765-05 | 01/04/05 | CC1602 | * | * | * | * | | | | |
| 2149997-14-43 | MHW 7404NRS | SK-079078-01 | 01/16/05 | CC1604 | * | * | * | * | | | | |
| 2149997-14-47 | MP 1304 | SK-132990-02 | 04/12/05 | CC1207 | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-48 | MH 7404/5RS | SK-132319-02 | | | ??? | | | | | | | |
| 2149997-14-49 | MH 7404RS | SK-132871-01 | | CC1423 | * | * | * | * | | | | |
| 2149997-14-50 | MHW 7075D4 | SK-132765-06 | 04/15/05 | CC1607 | * | * | * | * | | | | |
| 2149997-14-51 | MH 7075D4 | SK-132875-04 | 04/21/05 | CC1608 | * | * | * | * | | | | |
| 2149997-14-54 | MP 1804 | SK-132988-02 | 06/15/05 | CC1208 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149997-14-55 | MH 7404/5RS | SK-132320-03 | 06/17/05 | CC1609 | * | * | * | * | | | | |
| 2149997-14-56 | MP 1704 | SK-132616-02 | 06/22/05 | CC1209 | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149997-14-57 | MA 2020-4 | SK-132485-01 | | CC1879 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/10/2003 | 7/11/2006 | |
| 2149997-14-58 | MHW 7404/5NRS | SK-132765-07 | 03/03/05 | CC1610 | * | * | * | * | | | | |
| 2149997-14-59 | MH 7404/5RS | SK-132319-01 | | CC5698 | * | * | * | * | | | | |
| 2149997-14-60 | MP 1804 | SK-132233-02 | 08/13/05 | CC1777 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149997-14-61 | MH7075D4 | SK-132765-08 | 08/23/05 | CC1611 | * | * | * | * | | | | |
| 2149997-14-65 | MA 1604 | SK-132987-04 | 09/20/05 | CC1845 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-65 | MA 1204 | SK-133184-01 | 09/27/05 | CC1846 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-69 | MP 1804 | SK-132233-03 | 11/04/05 | CC1850 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149997-14-74 | MA 2004 | SK-133111-02 | 09/14/05 | CC1854 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149997-14-76 | MA 2004 | SK-132340-03 | 11/23/05 | CC1856 | * | * | * | * | | | | |
| 2149997-14-78 | MP 1704 | SK-133201-01 | 03/30/06 | CC1858 | * | * | * | * | | | | (3) |
| 2149997-14-79 | MP 1304 | SK-132628-03 | 05/31/06 | CC1859 | * | * | * | * | | | | |
| 2149997-14-82 | MA 1602/3 | SK-133022-03 | 05/17/06 | CC2034 | * | * | * | * | | | | |
| 2149997-14-87 | MA 1616-4 | SK-132490-02 | 02/05/06 | CC1862 | * | * | * | * | | | | |
| 2149997-15-01 | MHW 7506RS | SK-132798-04 | 09/01/04 | CC1614 | * | * | * | * | | | | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149997-15-02 | MP 1705 | SK-132532-02 | | CC1280 | | * | 3 | 1/7 | 1/2/3/8/9/10 | CC6497 | - | (2) | (3) |
| 2149997-15-04 | MH 7505NRS | SK-07866-05 | 11/13/04 | CC1615 | | * | * | * | * | | | | |
| 2149997-15-05 | MH 7405NRS | SK-133148-01 | | CC5705 | | * | * | * | * | | | | |
| 2149997-15-06 | MH 6865RS | SK-133109-02 | 01/07/05 | CC1617 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149997-15-07 | MH 7404/5RS | SK-133148-02 | 05/11/05 | CC1618 | | * | * | * | * | | | | |
| 2149997-15-08 | MHW 7404/5NRS | SK-132652-03 | 04/28/05 | CC1619 | | * | * | * | * | | | | |
| 2149997-15-09 | MH 75045RS | SK-078657-01 | | CC1446 | | * | * | * | * | | | | |
| 2149997-15-10 | MHW 750 | SK-132675-02 | | | | * | * | * | * | | | | |
| 2149997-15-12 | MHW 7404/5NRS | SK-132652-04 | 05/16/05 | CC1620 | | * | * | * | * | | | | |
| 2149997-15-13 | MH 7405NRS | SK-133148-01 | | CC5705 | | * | * | * | * | | | | |
| 2149997-15-14 | MH 7404/5RS | SK-132646-01 | | CC1450 | | * | * | * | * | | | | |
| 2149997-15-15 | MHW 7404RS | SK-132652-01 | | | | * | * | * | * | | | | |
| 2149997-15-16 | MH 7706RS | SK-132698-02 | | | | ??? | | | | | | | |
| 2149997-15-17 | MP 1805 | SK-132238-02 | | CC1279 | | * | 3 | 1/7 | 10 | | - | 5/5/2006 | (3) |
| 2149997-15-20 | MH 7504/5NRS | SK-133047-02 | 07/25/05 | CC1621 | | * | * | * | * | | | | |
| 2149997-15-21 | MH 7404/5RS | SK-132826-02 | 07/28/05 | CC1780 | | * | * | * | * | | | | |
| 2149997-15-22 | MHW 7404/5RS | SK-132652-05 | 08/11/05 | CC1622 | | * | * | * | * | | | | |
| 2149997-15-26 | MP1705 | SK-132532-03 | 12/23/05 | CC1864 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149997-22-01 | MA 2002 | SK-132949-02 | 05/15/06 | CC2035 | | * | * | * | * | | | | |
| 2149997-24-01 | MA 1604 | SK-133163-01 | 05/04/05 | CC2036 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| 2149998-02-02 | MA 1202 | SK-132635-03 | 08/22/01 | CC1210 | | 2/22/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6520 | 5/23/03 | 2/10/06 | |
| 2149998-02-03 | MP 1302 | SK-132635-02 | 08/16/01 | CC1211 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6521 | 6/25/2003 | (2) | |
| 2149998-02-04 | MP 1302 | SK-132635-03 | | CC1211 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6522 | 6/25/2003 | (2) | |
| 2149998-02-06 | MA 1202 | | | CC1210 | | 2/22/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6523 | 5/23/03 | 2/10/06 | |
| 2149998-02-07 | MA 1202 | SK-132635-04 | 07/15/03 | CC1778 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-02-08 | MA 1202 | SK-133036-01 | 08/08/03 | CC1213 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-02-09 | MA 1202 | SK-133036-02 | 10/24/03 | CC1214 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-02-10 | MA 1202 | SK-133036-02 | 02/18/04 | CC1215 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149998-02-11 | MA 1202 | SK-132635-05 | 02/20/04 | CC1216 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-03-03 | MP 1303 | SK-132831-01 | 10/02/01 | CC1217 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149998-03-04 | MA 1203 | SK-132831-02 | 02/20/04 | CC1218 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-03-05 | MA 1603-PL | SK-133104-01 | 02/17/04 | CC1219 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-04-06 | MP 1704 | SK-132689-02 | 09/18/01 | CC1220 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149998-04-07 | MA 1604-PL | SK-133029-01 | 07/31/03 | CC1221 | | * | * | * | * | | | | |
| 2149998-04-08 | MA 1604-PL | SK-133029-01 | 07/31/03 | CC1221 | | * | * | * | * | | | | |
| 2149998-04-09 | MA 1604-PL | SK-133029-02 | 02/24/04 | CC1222 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-04-10 | MA 1604-PL | SK-133029-02 | 02/24/04 | CC1222 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-04-11 | MA 1614-PL | SK-133029-03 | 04/01/04 | CC1223 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-06-06 | MA 1606 | SK-132480-02 | 06/23/01 | CC1224 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149998-06-07 | MP 1706 | SK-132469-03 | 09/19/01 | CC1225 | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149998-06-08 | MA 2006 | SK-132818-01 | 09/04/01 | CC1226 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149998-06-10 | MA 1606 | SK-132894-02 | 05/10/02 | CC1227 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149998-06-11 | MA 2006 | SK-133025-01 | 07/15/03 | CC1228 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-06-12 | MA 2006 | SK-132818-01 | 09/04/01 | CC1226 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149998-06-14 | MA 2006-PL | SK-132894-01 | 03/03/04 | CC1229 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-06-15 | MA 1606 | SK-132894-04 | 02/09/04 | CC1230 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-08-06 | MA 2008 | SK-132825-01 | 09/07/01 | CC1231 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149998-08-07 | MP 1808 | SK-132850-01 | 10/24/01 | CC1232 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149998-08-16 | MA 2006PL | SK-132894-05 | 09/30/05 | CC1869 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149998-10-03 | MP 1810 | SK-132790-01 | 08/02/01 | CC1233 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149998-10-04 | MP 1810 | SK-132790-01 | 08/02/01 | CC1233 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149998-10-05 | MA 2016-10 | SK-132790-02 | 04/12/04 | CC1234 | * | * | * | * | | | | |
| 2149998-12-01 | D510 | SK-132688-01 | | | * | * | * | * | | | | |
| 2149998-12-02 | D510 | SK-132692-01 | | | * | * | * | * | | | | |
| 2149998-14-01 | MP 1814 | SK-132807-01 | 08/09/01 | CC1235 | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149999-01-01 | MA 1602/3 | | | | 2/21/2022 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/1/2003 | 3/26/2006 | |
| 2149999-01-02 | MA 1602/3 | | | | ??? | | | | | | | |
| 2149999-01-13 | MH7402RS | SK-132275-01 | | | ??? | | | | | | | |
| 2149999-01-14 | MA 2002 | SK-132771-02 | 03/21/05 | CC1236 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-02-03 | MP 1302 | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/5/2003 | 3/26/2006 | |
| 2149999-02-04 | MH 7202RS | SK-132654-01 | | CC1336 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-05 | MA 2002 | SK-132771-02 | 03/21/05 | CC1236 | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-02-07 | MA1212-3 | SK-132246-01 | | CC1304 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/24/2003 | 3/20/2006 | |
| 2149999-02-08 | MA 1202/3 | SK-132797-01 | | CC1246 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6944 | 5/23/03 | 2/10/06 | |
| 2149999-02-10 | MA 1202 | SK-132335-01 | | CC1240 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6602 | 5/29/2003 | 2/10/06 | |
| 2149999-02-17 | MA 1602/3 | YMD-013617 | 05/24/94 | CC1874 | 2/21/22 | * | 1/4/7 | 1/2/3/8/9/10 | CC6605 | 7/1/03 | 3/20/06 | |
| 2149999-02-23 | MP 1302 | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6608 | 6/25/2003 | (2) | |
| 2149999-02-25 | MA 1202 | | | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6611 | (1) | (2) | |
| 2149999-02-26 | MH 7302RS | SK-132778-02 | | | ??? | | | | | | | |
| 2149999-02-27 | MA 1202 | SK-132797-02 | 02/11/05 | CC1239 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/03 | 2/10/06 | |
| 2149999-02-28 | MA 1202 | SK-132856-01 | | CC1129 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6629 | 5/23/03 | 2/10/06 | |
| 2149999-02-29 | MA 1202 | SK-132856-01 | | CC1129 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/03 | 2/10/06 | |
| 2149999-02-30 | MH 7302RS | | | | ??? | | | | | | | |
| 2149999-02-33 | MH 7402RS | SK-132277-01 | 12/01/99 | CC1629 | * | * | * | * | | | | |
| 2149999-02-38 | MA 1202 | SK-132335-01 | 12/14/99 | CC1240 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/03 | 2/10/06 | |
| 2149999-02-39 | MA 1202 | SK-132401-01 | 02/11/00 | CC1241 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6650 | 5/23/03 | 2/10/06 | |
| 2149999-02-40 | MA 1616-3 | SK-132363-01 | 01/06/00 | CC1890 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6652 | (1) | (2) | |
| 2149999-02-51 | MH 7402RS | SK-132279-01 | | CC1915 | * | * | * | * | | | | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Patented Feature | | |
| 2149999-02-59 | MP 1302 | SK-132402-01 | 02/14/00 | CC1243 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6654 | 6/25/2003 | (2) | |
| 2149999-02-60 | MP 1703 | SK-132424-01 | 03/03/30 | CC1244 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149999-02-61 | MH3532RS | SK-132438-01 | 04/03/00 | CC1634 | | 21/22/27 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-02-63 | MA 1606 | SK-132476-01 | 06/01/00 | CC1245 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/1/03 | 3/20/06 | |
| 2149999-02-66 | MH 7302RS | SK-132637-01 | 01/23/01 | CC1637 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-67 | MH 7503RS | SK-132633-01 | 01/19/01 | CC5478 | | * | * | * | * | | | | |
| 2149999-02-68 | MH 7202RS | SK-132654-01 | | CC1336 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-69 | MH 7302RS | SK-132778-01 | 06/26/01 | CC1893 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-70 | MA 1202 | SK-132797-01 | 07/30/01 | CC1246 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/2003 | 2/10/2006 | |
| 2149999-02-71 | MA 1202 | SK-132802-01 | 07/25/01 | CC1247 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/2003 | 2/10/2006 | |
| 2149999-02-72 | MP 1702 | SK-132817-01 | 08/20/01 | CC1248 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6659 | (1) | (2) | (3) |
| 2149999-02-73 | MH 7302RS | SK-132577-01 | | | | ??? | | | | | | | |
| 2149999-02-74 | MH 7302RS | SK-132577-01 | | | | ??? | | | | | | | |
| 2149999-02-75 | MH 7302RS | SK-132854-01 | 10/24/01 | CC1639 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-76 | MH 3532RS | SK-132858-01 | 11/28/01 | CC1640 | | 21/22/27 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-02-77 | MP 1302 | SK-132859-01 | 11/29/01 | CC1249 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/5/03 | 3/26/2006 | |
| 2149999-02-78 | MH 7302RS | SK-132854-01 | 10/24/01 | CC1639 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-79 | MH 7302RS | SK-132956-01 | 10/01/02 | CC1641 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-80 | MH 7202RS | SK-132459-01 | | CC5679 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-02-81 | MH 7402RS | SK-132277-01 | 12/01/99 | CC1629 | | * | * | * | * | | | | |
| 2149999-02-82 | MH 7402RS | SK-132280-01 | 21/1/99 | CC5680 | | * | * | * | * | | | | |
| 2149999-02-83 | MH 7503RS | SK-132633-02 | 04/06/03 | CC1642 | | * | * | * | * | | | | |
| 2149999-02-85 | MH 7402RS | SK-133043-01 | 08/19/03 | CC1806 | | * | * | * | * | | | | |
| 2149999-02-86 | MA 1602/3 | SK-133051-01 | 10/21/03 | CC1250 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-02-87 | MP 1302/3 | SK-133012-03 | | CC1133 | | * | 3 | 1/7 | 1/2/3/8/9/10 | CC6680 | - | (2) | |
| 2149999-02-88 | MP 1302/3 | SK-132822-01 | | CC1127 | | * | 3 | 1/7 | 1/2/3/8/9/10 | CC6681 | - | (2) | |
| 2149999-02-89 | MP 1302/3 | SK-133188-01 | 04/13/04 | CC1251 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-02-90 | MH 7403RS | SK-133119-01 | 04/15/04 | CC1645 | | * | * | * | * | | | | |
| 2149999-02-93 | MH 7403RS | SK-133119-01 | 04/15/04 | CC1645 | | * | * | * | * | | | | |
| 2149999-02-94 | MH 7402RS | SK-133041-01 | | CC5683 | | * | * | * | * | | | | |
| 2149999-02-95 | MH 7402RS | SK-133043-01 | 08/19/03 | CC1642 | | * | * | * | * | | | | |
| 2149999-02-96 | MA 1212-3 | | | | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/12/2004 | 3/20/2006 | |
| 2149999-02-97 | MH 7402RS | SK-133043-02 | 09/20/04 | CC1647 | | * | * | * | * | | | | |
| 2149999-02-98 | MP 1703 | SK-132424-01 | | CC1244 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149999-02-99 | MP 1302 | SK-132859-02 | 03/28/05 | CC1252 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | | | |
| 2149999-03-01 | MH 7302RS | | | | | ??? | | | | | | | |
| 2149999-03-02 | MH 7302RS | | | | | ??? | | | | | | | |
| 2149999-03-03 | MP 1302/3 | | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/5/03 | 3/26/2006 | |
| 2149999-03-04 | MP 1403 | | | | | * | 3 | 1/4/7 | 10 | | - | (2) | |
| 2149999-03-06 | MA 1202/3 | | | | | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 5/23/2003 | 2/10/2006 | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149999-03-07 | MP 1302/3 | | | | | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 6/5/2003 | 3/26/06 | |
| 2149999-03-09 | MA 2003 | | | | | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 1/12/2004 | 7/4/2006 | |
| 2149999-03-14 | MH 7303RS | | | | | ??? | | | | | | | |
| 2149999-03-18 | MH 7303NRS | | | | | * | 3 | * | 10 | | - | (2) | |
| 2149999-03-19 | MH3533RS | | | | | 21/22/27 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-03-20 | MA 1602/3 | | | | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 7/1/2003 | 3/20/2006 | |
| 2149999-03-22 | MH 7302RS | | | | | * | 3 | * | 10 | | - | 4/26/2006 | |
| 2149999-03-26 | MH 7303NRS | | | | | ??? | | | | | | | |
| 2149999-03-27 | MH 7303RS | | | | | ??? | | | | | | | |
| 2149999-03-29 | MA 1616-3 | | | | | 2/14/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 3/21/2004 | 3/20/2006 | |
| 2149999-03-32 | MP 1803 | | | | | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149999-03-36 | MH 7403RS | SK-132285-01 | 11/29/99 | CC1650 | | * | * | * | * | | | | |
| 2149999-03-53 | MH 7403RS | SK-132286-01 | | CC5685 | | * | * | * | * | | | | |
| 2149999-03-54 | MH 3533RS | SK-132286-01 | | CC5685 | | * | * | * | * | | | | |
| 2149999-03-55 | MH 7403RS | SK-132449-03 | 06/23/02 | CC1653 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-56 | MH 7303RS | SK-132449-05 | | | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-57 | MP 1703 | SK-132411-07 | 02/23/00 | CC1897 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6732 | 5/19/2003 | (2) | (3) |
| 2149999-03-59 | MH 7303RS | SK-132384-01 | | CC5688 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-60 | MA 1602/3 | SK-132366-01 | | CC1894 | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6734 | 7/1/03 | 3/26/06 | |
| 2149999-03-61 | MP 1302 | SK-132501-01 | 06/26/00 | CC1841 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6736 | 6/25/2003 | (2) | |
| 2149999-03-62 | MA 1602/3 | SK-132366-01 | | CC1894 | | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6757 | 7/1/03 | 3/2/2006 | |
| 2149999-03-63 | MH 7303RS | SK-132384-01 | | CC5688 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-65 | MH 7503RS | SK-132536-01 | 08/01/00 | CC1656 | | * | * | * | * | | | | |
| 2149999-03-66 | MH 7403RS | SK-132286-01 | | CC5685 | | * | * | * | * | | | | |
| 2149999-03-67 | MA 1616-3 | SK-132513-01 | 06/20/00 | CC1875 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6758 | (1) | (2) | |
| 2149999-03-68 | MH 7403RS | SK-132285-01 | | CC1650 | | * | * | * | * | | | | |
| 2149999-03-70 | MH 7303NRS | SK-132780-01 | | CC1381 | | * | 3 | * | 10 | | - | (2) | |
| 2149999-03-71 | MH 7303NRS | | | | | * | 3 | * | 10 | | - | 4/26/06 | |
| 2149999-03-72 | MH 7202RS | | | | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-73 | MHW 7403RS | SK-132951-01 | 08/26/02 | CC1658 | | * | * | * | * | | | | |
| 2149999-03-74 | MH 7403RS | SK-132285-01 | | CC1650 | | * | * | * | * | | | | |
| 2149999-03-75 | MA 1603 | SK-132763-01 | 01/01/01 | CC1256 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6761 | (1) | (2) | |
| 2149999-03-77 | MH 33532 | SK-132857-01 | 11/28/01 | CC1659 | | 21/22/27 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-03-78 | MH 7403NRS | SK-132286-02 | | CC1779 | | * | * | * | * | | | | |
| 2149999-03-79 | MH 7303RS | SK-132914-01 | 06/26/02 | CC1660 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-80 | MA 1203 | SK-132588-02 | 07/23/02 | CC1257 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-03-81 | MH 7503RS | SK-132536-01 | | CC1376 | | * | * | * | * | | | | |
| 2149999-03-82 | MHW 7403RS | SK-132951-01 | | CC1658 | | * | * | * | * | | | | |
| 2149999-03-83 | MA 1212 | SK-132523-01 | | CC1147 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6781 | (1) | (2) | |
| 2149999-03-84 | MH 7403RS | SK-132283-01 | | CC5691 | | * | * | * | * | | | | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149999-03-85 | MP 1302/3 | SK-132965-01 | 10/30/02 | CC1258 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | CC6947 | 6/25/2003 | (2) | |
| 2149999-03-86 | MH 7403NRS | SK-132286-02 | | CC1779 | * | * | * | * | | | | |
| 2149999-03-87 | MH 7403RS | SK-133001-02 | 02/28/03 | CC1661 | * | * | * | * | | | · | |
| 2149999-03-89 | MP 1302/3 | SK-132376-01 | | | ??? | | | | | | | |
| 2149999-03-90 | MH 7403RS | SK-132283-03 | 07/03/03 | CC1662 | * | * | * | * | | | | |
| 2149999-03-91 | MH 3535RS | SK-133028-01 | 07/16/03 | CC1896 | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-03-92 | MH 7703RS | SK-132556-01 | | CC1371 | * | * | * | * | | | | |
| 2149999-03-93 | MH 7403RS | SK-133044-01 | 08/19/03 | CC1664 | * | * | * | * | | | | |
| 2149999-03-94 | MH 7403RS | SK-133048-01 | 08/27/03 | CC1665 | * | * | * | * | | | | |
| 2149999-03-97 | MH 7403RS | SK-133094-01 | | CC5694 | * | * | * | * | | | | |
| 2149999-03-100 | MA 1602/3 | SK-132266-01 | | CC1160 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 7/1/2003 | 3/26/2006 | |
| 2149999-04-03 | MA 1612/3 | SK-132412-01 | 03/13/00 | CC1259 | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6787 | (1) | (2) | |
| 2149999-04-04 | MA 2004 | | | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6789 | 11/5/03 | 4/26/06 | |
| 2149999-04-05 | MH 7304RS | | | | ??? | | | | | | | |
| 2149999-04-06 | MH 7304RS | | | | ??? | | | | | | | |
| 2149999-04-07 | MP 1304 | SK-132958-01 | 10/02/02 | CC1260 | * | * | * | * | | | | |
| 2149999-04-08 | MP 1804 | | | | * | 3 | 1/7 | 10 | | - | 5/5/2006 | (3) |
| 2149999-04-09 | MA 2020-4 | SK-132485-01 | 06/07/03 | CC1879 | 2/14/21/22 | 3 - | 1/7 | 10 | | 7/10/2003 | 7/11/2006 | |
| 2149999-04-11 | MH 7304RS | | | | ??? | | | | | | | |
| 2149999-04-12 | MH 7304RS | | | | ??? | | | | | | | |
| 2149999-04-25 | MP 1704 | | | | 21/22 | 3 | 1/7 | 10 | | 8/25/2003 | (2) | (3) |
| 2149999-04-26 | MA 1604 | | | | ??? | | | | | | | |
| 2149999-04-29 | MA 1604 | SK-132543-01 | 08/04/00 | CC1264 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6812 | (1) | (2) | |
| 2149999-04-30 | MH 7304RS | SK-132262-01 | 11/11/99 | CC1668 | * | 3 | 1/7 | 10 | | (1) | (2) | |
| 2149999-04-37 | MP 1704 | | | | 21/22 | 3 | 1/7 | 10 | CC6813 | 8/25/2003 | (2) | (3) |
| 2149999-04-39 | MH 7404RS | SK-132320-01 | | CC1424 | * | * | * | * | | | | |
| 2149999-04-40 | MH 7504RS | SK-132415-01 | 03/01/00 | CC1674 | * | 3 | 1/7 | 10 | | (1) | (2) | |
| 2149999-04-41 | MA 2004 | SK-132386-01 | 01/20/00 | CC1265 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6833 | 11/5/03 | 4/26/06 | |
| 2149999-04-55 | MH 7404RS | SK-132320-01 | | CC1424 | * | * | * | * | | | | |
| 2149999-04-58 | MP 1304 | SK-132522-01 | 07/17/00 | CC1169 | 21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-59 | MH 7704RS | SK-132477-01 | | CC1900 | * | * | * | * | | | | |
| 2149999-04-60 | MP 7504RS | SK-132565-01 | 09/14/00 | | * | ? | ? | 1/2/3/8/9/10 | | | | |
| 2149999-04-61 | MP 7304RS | SK-132580-01 | 10/03/00 | CC1677 | * | 3 | * | 10 | | - | (2) | |
| 2149999-04-62 | MA 2004 | SK-132598-01 | 11/03/00 | CC1267 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-63 | MP 1304 | SK-132607-01 | 11/14/00 | CC1268 | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-65 | MHW 7504RS | SK-132640-01 | | | * | * | * | * | | | | |
| 2149999-04-66 | MHW 7504RS | SK-132640-01 | | | * | * | * | * | | | | |
| 2149999-04-67 | MA 1604 | SK-132543-01 | | CC1880 | 2/21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 7/1/2003 | 3/20/2006 | |
| 2149999-04-68 | MA 2004 | SK-132839-01 | 10/05/01 | CC1269 | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-69 | MH 7304RS | SK-132855-01 | 11/01/01 | CC1680 | * | 3 | 1/7 | 10 | | - | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2149999-04-70 | MH 6545RS | SK-132866-01 | 12/20/01 | CC1681 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-04-71 | MH 7404/5RS | SK-132875-01 | 02/08/01 | CC1682 | | * | * | * | * | | | | |
| 2149999-04-72 | MH 7404/5RS | SK-132319-01 | | CC5698 | | * | * | * | * | | | | |
| 2149999-04-73 | MH 7404RS | | | CC5698 | | * | * | * | * | | | | |
| 2149999-04-74 | MP 1804 | SK-132988-01 | 01/02/03 | CC1270 | | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149999-04-75 | MH 7404/5NRS | SK-132875-02 | | CC1584 | | * | * | * | * | | | | |
| 2149999-04-76 | MH 7704RS | SK-132996-01 | 02/20/03 | CC1683 | | * | * | * | * | | | | |
| 2149999-04-77 | MA 2004 | SK-132839-01 | | CC1269 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-80 | MH 7404/5RS | SK-132328-01 | | | | * | * | * | * | | | | |
| 2149999-04-81 | MA 1612-4 | SK-132987-02 | | | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-82 | MP13B04 | SK-133087-01 | 12/04/03 | CC1304 | | * | * | * | * | | | | |
| 2149999-04-83 | MH 7404/5RS | SK-132317-01 | | CC5701 | | * | * | * | * | | | | |
| 2149999-04-84 | MH 7404/5RS | SK-132315-01 | | | | * | * | * | * | | | | |
| 2149999-04-85 | MH 7404/5RS | SK-133096-01 | 01/28/04 | CC1684 | | * | * | * | * | | | | |
| 2149999-04-86 | MA 2004 | SK-133111-01 | 03/22/04 | CC1272 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-04-87 | MA 1612-4 | SK-132987-02 | | | | ??? | | | | | | | |
| 2149999-04-88 | MA 1604 | SK-132543-02 | 04/12/05 | CC1273 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-04-89 | MP 1704 | SK-132543-02 | 04/12/05 | CC1273 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149999-04-90 | MA 2004 | SK-133111-02 | 09/14/05 | CC1854 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-04-91 | MA 2020-4 | SK-13311-02 | 09/14/05 | CC1878 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-04-92 | MA 1602/3 | SK-132543-01 | 08/04/00 | CC1880 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-04-95 | MP 1704 | SK-132377-02 | 05/25/06 | CC1881 | | * | * | * | * | | | | |
| 2149999-04-96 | MH 7740/5RS | SK-132477-02 | 03/14/02 | CC1685 | | * | * | * | * | | | | |
| 2149999-04-98 | MA 1604 | SK-132987-03 | 03/28/05 | CC1274 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-04-99 | MP 1704 | SK-132377-01 | 01/17/00 | CC1877 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| | | | | | | | | | | | | | |
| 2149999-05-04 | MP 1805 | | | | | * | 3 | 1/7 | 10 | | - | 5/5/2006 | (3) |
| 2149999-05-07 | MH 7705RS | SK-132156-01 | 03/10/99 | CC1686 | | * | 3 | 1/7 | 10 | | | (2) | |
| 2149999-05-11 | MH 7305NRS | | | | | ?? | | | | | | | |
| 2149999-05-17 | MH 7404/5RS | SK-132321-01 | | CC5703 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-05-23 | MA 2005 | SK-132128-02 | 06/23/00 | CC1275 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6879 | (1) | (2) | |
| 2149999-05-24 | MA 2020-5 | SK-132516-01 | 07/05/00 | CC1276 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6880 | (1) | (2) | |
| 2149999-05-26 | MH 7706RS | SK-132698-01 | 04/09/01 | CC1691 | | * | * | * | * | | | | |
| 2149999-05-27 | MA 2005 | SK-132750-01 | 04/18/01 | CC1277 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-05-28 | MH 7404/5RS | SK-132321-01 | | CC5703 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-05-29 | MH 7404RS | SK-132749-01 | 05/24/01 | CC1692 | | * | * | * | * | | | | |
| 2149999-05-30 | MA 2005 | SK-132794-01 | 07/12/01 | CC1278 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-05-31 | MP 1805 | SK-132238-02 | 10/29/01 | CC1279 | | * | 3 | 1/7 | 1/2/3/8/9/10 | CC6881 | - | (2) | (3) |
| 2149999-05-32 | MH 7404RS | SK-132826-01 | 09/11/01 | CC1885 | | * | * | * | * | | | | |
| 2149999-05-33 | MH 7404/5RS | SK-132826-01 | | CC1885 | | * | * | * | * | | | | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149999-05-34 | MH 6545RS | SK-132879-01 | 03/25/02 | CC1694 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-05-35 | MH 7706RS | SK-132860-01 | | CC1458 | | * | * | * | * | | | | |
| 2149999-05-36 | MH | SK-132876-01 | | CC5704 | | * | * | * | * | | | | |
| 2149999-05-37 | MP 1705 | SK-132532-02 | 04/14/04 | CC1280 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149999-05-40 | MH 7506RS | SK-133182-01 | 08/30/06 | CC1697 | | * | * | * | * | | | | |
| 2149999-05-42 | MH 7404NRS | SK-133148-01 | | CC5705 | | * | * | * | * | | | | |
| 2149999-05-44 | MA 2005 | SK-132794-01 | 07/12/01 | CC1884 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6903 | (1) | (2) | |
| 2149999-06-02 | MP17B06 | SK-132067-01 | 03/10/99 | CC1698 | | * | 3 | * | 10 | | | | |
| 2149999-06-07 | MH 7506RS | SK-132240-02 | | CC5706 | | * | * | * | * | | | | |
| 2149999-06-08 | MA 2020 | SK-132431-05 | 05/26/99 | CC1886 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6908 | (1) | (2) | |
| 2149999-06-09 | MP 1706 | SK-132521-01 | 07/11/00 | CC2241 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-06-10 | MH 7506RS | SK-132240-01 | 10/7/1999 | CC1703 | | * | * | * | * | | | | |
| 2149999-06-12 | MA 1616-6 | SK-132629-01 | 01/25/01 | CC1282 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2149999-06-13 | MH 7706RS | SK-132639-01 | 01/25/01 | CC1812 | | * | * | * | * | CC6897 | | | |
| 2149999-06-14 | MH 7506RS | SK-132537-01 | | CC1813 | | * | * | * | * | | | | |
| 2149999-06-15 | MH 7706RS | SK-132639-01 | | CC1812 | | * | * | * | * | | | | |
| 2149999-06-16 | MP 2006 | SK-132838-02 | 10/18/01 | CC1283 | | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149999-06-17 | MH 7506RS | SK-132537-01 | 08/09/00 | CC1813 | | * | * | * | * | | | | |
| 2149999-06-19 | MA 2016-6 | SK-132886-01 | 04/12/02 | CC1284 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-06-20 | MP 1806 | SK-132998-01 | 02/24/03 | CC1285 | | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149999-06-21 | MH 7506RS | SK-132593-01 | | | | ??? | | | | | | | |
| 2149999-06-22 | MP1706 | SK-133084-01 | 12/03/03 | CC1888 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149999-06-25 | MP 1806 | SK-132998-01 | | | | ??? | | | | | | | |
| 2149999-06-26 | MH 7506RS | SK-132593-01 | | | | * | * | * | * | | | | |
| 2149999-06-28 | MH7506RS | | | | | ??? | | | | | | | |
| 2149999-06-50 | MH 7706RS | | | | | ??? | | | | | | | |
| 2149999-07-02 | MHW 7507RS | SK-132428-01 | 03/27/00 | CC1707 | | * | * | * | * | | | | |
| 2149999-07-03 | MH 7907RS | SK-132964-01 | 10/22/02 | CC1708 | | * | * | * | * | | | | |
| 2149999-12-01 | MP 1302/3 | | | | | ??? | | | | | | | |
| 2149999-12-02 | MH 3532RS | SK-132424-02 | 08/29/05 | CC1709 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-12-06 | MA 1202 | SK-132335-02 | 03/28/06 | CC1892 | | * | * | * | * | | | | |
| 2149999-13-01 | MH 7302NRS | SK-133335-02 | 04/27/04 | CC1710 | | * | 3 | * | 10 | | - | (2) | |
| 2149999-13-02 | MH 7403RS | SK-133001-01 | 02/26/03 | CC5706 | | * | * | * | * | | | | |
| 2149999-13-03 | MP 1703 | SK-133128-01 | 05/20/04 | CC1287 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | (3) |
| 2149999-13-04 | MPW 1703 | SK-133130-01 | 06/01/04 | CC1288 | | * | 3 | 1/7 | 10 | | - | (2) | (3) |
| 2149999-13-05 | MH 7302NRS | SK-133123-01 | 04/17/04 | CC1711 | | * | 3 | * | 10 | | - | (2) | |
| 2149999-13-06 | MHW 7403RS | SK-133135-01 | 07/21/04 | CC1712 | | * | * | * | * | | | | |
| 2149999-13-07 | MP 1302/3 | SK-132376-01 | | | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | 6/5/2003 | 3/26/2006 | |
| 2149999-13-08 | MP 1703 | SK-132411-01 | 02/23/00 | CC1897 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149999-13-09 | MH 3535RS | SK-133154-01 | 12/21/04 | CC1713 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Patented Feature | | |
| 2149999-13-11 | MP 13B03 | SK-133166-01 | 03/08/05 | CC1289 | | * | * | * | * | | | | |
| 2149999-13-12 | MH 3532RS | SK-133172-01 | 04/27/05 | CC1714 | | * | 3 | 1/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-13-13 | MA 1602/3 | SK-132366-01 | | CC1894 | | 2/21/22 | 3 | 1/4/7 | 10 | | 7/1/2003 | 3/20/2006 | |
| 2149999-13-36 | MA 2020-3 | SK-133050-01 | | CC1135 | | * | 3 | 1/4/7 | 1/2/3/8/9/10 | | - | (2) | |
| 2149999-13-37 | MH 7403RS | SK-133044-01 | | CC1664 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149999-13-38 | MH 7430RS | SK-132286-01 | | CC5685 | | * | * | * | * | | | | |
| 2149999-13-40 | MP 1703 | SK-132411-01 | 02/23/00 | CC1897 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2149999-13-43 | MA 1603 | SK-132763-02 | 04/07/06 | CC1898 | | * | * | * | * | | | | |
| 2149999-13-44 | MA 1616-3 | SK-133137-02 | 07/31/06 | CC1899 | | * | * | * | * | | | | |
| 2149999-14-01 | MA 2004 | SK-132839-02 | 07/11/06 | CC2232 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| 2149617-01-03 | MP 1702 | SK-133200-01 | 02/22/06 | CC1798 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| 2149700-05 | MH 7506RS | SK-132352-07 | 11/19/04 | CC1796 | | * | * | * | * | | | | |
| 2149700-05-01 | MH 7075LRS5/RS | SK-133193-03 | 11/30/05 | CC1797 | | * | * | * | * | | | | |
| 2149800-01-01-01 | MH70RS0300A | SK-133193-03 | 11/30/05 | CC2131 | | * | * | * | * | | | | |
| 2149900-02-01 | MH 7402RS | SK-132567-05 | | | | ??? | | | | | | | |
| 2149900-03-01 | MH 7303RS | SK-132449-01 | 04/17/00 | CC1799 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149900-03-02 | MH 7035LRS3 | SK-132567-06 | | | | ??? | | | | | | | |
| 2149900-04-01 | MH 7304RS | SK-132567-02 | 10/01/01 | CC1801 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2149900-04-02 | MH 70 | SK-132567-04 | | | | ??? | | | | | | | |
| 2149970-04-01 | ME6004/5RS | SK-133106-01 | | CC5723 | | * | * | * | * | | | | |
| 2150020-01 | MH 6534RS | SK-132039-01 | 10/13/97 | CC1902 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2150066-61 | MA 1616-3 | SK-132061-01 | 12/29/97 | CC1903 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | 3/21/2003 | 3/26/2006 | |
| 2150125-01 | MH 3002 | YMD-019281 | 10/23/96 | CC1904 | | 21/22/27 | 3 | 1/7 | 10 | CC6951 | 7/21/2003 | 3/20/2006 | |
| 2150175-01 | MA 1612-4 | YMD-019316 | 04/04/97 | CC1291 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2150244-01 | MP 1403 | SK-132027-01 | 11/11/97 | CC1292 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2150263-01 | MA 20 | YMD-19329 | 04/15/96 | CC1293 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6958 | 8/26/2003 | 7/11/2006 | |
| 2150303-01 | MA 2002 | YMD-19206 | 04/04/97 | CC1294 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6961 | 1/20/2004 | 4/11/2006 | |
| 2150344-03-01 | MP 1703 | SK-132097-04 | 08/07/96 | CC1910 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2150366-04-01 | MP 1704 | SK-132097-06 | 08/07/98 | CC1295 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2150366-24-06 | MP 1704 | SK-132097-06 | 08/07/98 | CC1911 | | 21/22 | 3 | 1/7 | 1/2/3/8/9/10 | | (1) | (2) | (3) |
| 2150400-01 | MA 1204 | YMD-015168 | 04/03/97 | CC1296 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC6965 | 10/3/03 | 3/20/2006 | |

CAMERON ACTUATORS
CONFIDENTIAL - ATTORNEYS EYES ONLY

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| 2150407-01 | MH 6533RS | SK-132117-01 | 07/20/98 | CC1717 | | 21/27 | 3 | 1/7 | 10 | | - | (2) | |
| 2150477-01 | MH 6535RS | SK-132155-01 | 03/30/99 | CC1721 | | 21/27 | 3 | 1/7 | 10 | | | (2) | |
| 2150588-01 | MA 1616-3 | SK-132172-01 | 12/29/97 | CC1297 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7002 | (1) | 3/20/2006 | |
| 2150588-02 | MA 1616-3 | SK-132172-02 | 01/07/00 | CC1912 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | | |
| 2150640-04 | MA 2020-4 | SK-132265-01 | 11/26/99 | CC1914 | | * | * | * | * | | - | (2) | |
| 2150666-01 | MH7303RS | SK-132182-01 | 05/21/99 | CC1734 | | * | 3 | * | 10 | CC7005 | - | (2) | |
| 2150682-02 | Cooper Oil actuator | KG458781 | 12/02/92 | CC1913 | | * | * | * | * | | | | |
| 2150777-01 | MH 7302RS | SK-132208-01 | 08/13/99 | CC1757 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2150840-05 | MH 7402RS | SK-132273-01 | 11/29/99 | CC1915 | | * | * | * | * | | | | |
| 2150840-05-03 | MH 7402RS | SK-132810-01 | 08/19/01 | CC1916 | | * | * | * | * | | | | |
| 2150840-06-06 | MH 7403RS | SK-132281-03 | 05/22/00 | CC1917 | | * | * | * | * | | | | |
| 2150840-07 | MH 7404/5RS | SK-132288-01 | 12/02/99 | CC1918 | | * | * | * | * | | | | |
| 2150840-07-07 | MH 7404/5RS | SK-132752-02 | 12/11/01 | CC1919 | | * | * | * | * | | | | |
| 2150840-07-08 | MH 7404/5RS | SK-132288-01 | 12/02/99 | CC1920 | | * | * | * | * | | | | |
| 2150840-12 | MH 7506RS | SK-132352-01 | 12/17/99 | CC1921 | | * | * | * | * | | | | |
| 2150840-12-04 | MH 7506RS | SK-132352-04 | 10/15/02 | CC1923 | | * | * | * | * | | | | |
| 2150840-14 | MH 7706RS | SK-132354-01 | 12/20/99 | CC1927 | | * | * | * | * | | | | |
| 2150840-17-01 | MA 2016-6 | SK-132885-01 | 04/12/02 | CC1298 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7010 | (1) | (2) | |
| 2150840-22 | MHW 7404/5NRS | SK-132451-02 | 05/25/00 | CC1928 | | * | * | * | * | | | | |
| 2150840-35-01 | MH 7506NRS | SK-132632-01 | 01/22/02 | CC1929 | | * | * | * | * | | | | |
| 2150840-37-03 | MH 7403RS | SK-133000-01 | 02/26/03 | CC1930 | | * | * | * | * | | | | |
| 2150840-38-01 | MH 7304LRS2 | SK-133053-01 | 11/19/03 | CC1931 | | * | * | * | * | | | | |
| 2150840-39-02 | MH 7035LRS3 | SK-133054-01 | 12/12/03 | CC1932 | | * | * | * | * | | | | |
| 2150840-43 | MA 2005 | SK-132699-01 | 04/18/01 | CC1299 | | 2/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2150840-46 | MH 7706NRS | | | | | ??? | | | | | | | |
| 2150840-71 | MH 7402RS | SK-133039-01 | 08/16/03 | CC1934 | | * | * | * | * | | | | |
| 2150840-77-01 | MH 7035LNRS4 | SK-133150-02 | 12/01/04 | CC1935 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| 2150850-03-02 | MA 1602/3 | SK-133159-01 | 03/01/05 | CC1300 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2150850-29-01 | MH 7506NRS | SK-132440-01 | | CC1937 | | * | * | * | * | | | | |
| 2150850-30-01 | MHW 7506NRS | SK-132442-01 | 04/14/00 | CC1937 | | * | * | * | * | | | | |
| 2150850-46 | MH7706NRS | SK-132546-01 | 08/18/00 | CC1938 | | * | * | * | * | | | | |
| 2150850-47 | MHW-7706NRS | SK-132549-01 | 08/18/00 | CC1939 | | * | * | * | * | | | | |
| 2150850-52 | MA 2020-4 | SK-132563-01 | 09/11/00 | CC1301 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | | (1) | (2) | |
| 2150850-53 | MA 2016-3 | SK-132568-01 | 09/18/00 | CC1302 | | 2/14/21/22 | 3 | 1/4/7 | 1/2/3/8/9/10 | CC7017 | (1) | (2) | |
| 2150850-64 | MH 7404/5RS | SK-132781-05 | 07/07/05 | CC1941 | | * | * | * | * | | | | |
| 2150850-68 | MHW 7505/06RS | SK-078639-01 | 07/12/00 | CC1942 | | * | * | * | * | | | | |
| 2150850-69 | MH7506NRS | SK-132440-02 | 12/08/00 | CC1943 | | * | * | * | * | | | | |
| 2150850-73-02 | MH 7504/05RS | SK-132350-06 | 08/29/03 | CC1944 | | * | * | * | * | | | | |
| 2150850-74-04 | MH 7402NRS | SK-079156-01 | 07/27/05 | CC1945 | | * | * | * | * | | | | |

Page 21

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | L Spr Ret | U Spr Ret | Top Shaft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Patented Feature | | |
| 2150850-76 | MH 7504/5NRS | SK-132350-04 | 06/15/01 | CC1946 | | * | * | * | * | | | | |
| 2150850-80-04 | MH 7404/5NRS | SK-132288-08 | 01/26/04 | CC1947 | | * | * | * | * | | | | |
| 2150850-81-02 | MH 7402NRS | SK-132273-06 | 04/23/03 | CC1948 | | * | * | * | * | | | | |
| 2150850-84-01 | MH 7506RS | SK-132352-06 | 09/10/03 | CC1949 | | * | * | * | * | | | | |
| 2150850-84-02 | MH 7506RS | SK-132352-06 | 09/10/03 | CC1950 | | * | * | * | * | | | | |
| 2150850-85 | MHW 7404/5NRS | SK-132674-02 | 03/05/03 | CC1951 | | * | * | * | * | | | | |
| 2150850-95-03 | MH 7709RS | SK-132861-03 | 02/03/04 | CC1952 | | * | 3 | 1/7 | 10 | | - | (2) | |
| 2150850-96-01 | MHW 7707NRS | SK-132861-03 | 09/03/03 | CC1953 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| 2150930-03 | MHW 7404/5RS | SK-132496-01 | 06/15/06 | CC1956 | | * | * | * | * | | | | |
| 2150930-03-05 | MHW 7404/5RS | SK-132496-03 | 05/22/03 | CC1957 | | * | * | * | * | | | | |
| 2150930-03-06 | MHW 7404/5 | SK-132651-04 | 01/27/04 | CC1958 | | * | * | * | * | | | | |
| 2150930-03-08 | MHW 7404/5RS | SK-132496-01 | 06/15/00 | CC1959 | | * | * | * | * | | | | |
| 2150930-06 | MHW 7504RS | | | CC1960 | | * | * | * | * | | | | |
| 2150930-06-02 | MHW 7504/5NRS | SK-132498-03 | 03/26/01 | CC1961 | | * | * | * | * | | | | |
| 2150930-06-04 | MHW 7504/5RS | SK-132887-01 | 04/10/02 | CC1962 | | * | * | * | * | | | | |
| 2150930-08-03 | MHW 7506RS | SK-132449-03 | 09/18/03 | CC1965 | | * | * | * | * | | | | |
| 2150930-11 | MHW 7706RS | SK-132591-01 | 10/25/00 | CC1969 | | * | * | * | * | | | | |
| 2150930-11-03 | MHW 7706NRS | SK-132591-01 | 10/25/00 | CC1970 | | * | * | * | * | | | | |
| | | | | | | * | * | * | * | | | | |
| 2150955-02-01 | MH 7304LRS2 | SK-133066-01 | 10/01/04 | CC1971 | | * | * | * | * | | | | |
| 2150955-02-02 | MH 7035LRS2 | SK-133069-01 | 11/23/04 | CC1972 | | * | * | * | * | | | | |
| 2150955-02-04 | MH 7035LRS2 | SK-133066-02 | 12/09/04 | CC1973 | | * | * | * | * | | | | |
| 2150955-02-07 | MH 7035LRS2 | SK-133070-01 | 01/27/05 | CC1974 | | * | * | * | * | | | | |
| 2150955-02-08 | MH 7035LRS2 | SK-133070-01 | 01/27/05 | CC1975 | | * | * | * | * | | | | |
| 2150955-02-10 | MH 7035LRS2 | SK-133070-01 | 01/27/05 | CC1976 | | * | * | * | * | | | | |
| 2150955-02-11 | MH 7035LRS2 | SK-133067-02 | 08/15/05 | CC1977 | | * | * | * | * | | | | |
| 2150955-02-12 | MH7035LNRS2 | SK-133066-03 | 07/19/05 | CC1978 | | * | * | * | * | | | | |
| 2150955-02-13 | MH 7035L2S2 | SK-133070-02 | 07/19/05 | CC1979 | | * | * | * | * | | | | |
| 2150955-02-15 | MH7035LRS2 | SK-133072-01 | 08/24/05 | CC1990 | | * | * | * | * | | | | |
| 2150955-02-28 | MH7035LRS2 | SK-133070-04 | 05/02/06 | CC1991 | | * | * | * | * | | | | |
| 2150955-02-29 | MH 7035LRS2 | SK-133072-02 | 08/03/06 | CC1992 | | * | * | * | * | | | | |
| 2150955-03-05 | MH7035LRS3 | SK-133078-01 | 05/04/04 | CC1994 | | * | * | * | * | | | | |
| 2150955-03-08 | MH 7035LRS3 | SK-133078-01 | 05/04/04 | CC1995 | | * | * | * | * | | | | |
| 2150955-03-11 | MH 7035LRS3 | SK-133079-02 | 06/06/05 | CC1997 | | * | * | * | * | | | | |
| 2150955-03-13 | MH7035LNRS3 | SK-133077-02 | 07/22/05 | CC1998 | | * | * | * | * | | | | |
| 2150955-03-14 | MH 7035LRS3 | SK-133176-01 | 07/21/05 | CC1999 | | * | * | * | * | | | | |
| 2150955-03-15 | MH7035LRS3 | SK-133179-01 | 08/03/05 | CC2000 | | * | * | * | * | | | | |
| 2150955-03-16 | MH7035LRS3 | SK-133179-01 | 08/03/05 | CC2001 | | * | * | * | * | | | | |
| 2150955-03-17 | MH7035LRS3 | SK-133179-01 | 08/03/05 | CC2001 | | * | * | * | * | | | | |

**CAMERON ACTUATORS**
**CONFIDENTIAL - ATTORNEYS EYES ONLY**

| Part Number | Model | Drawing # | Draw. Date | Bates # | | 531 | 605 | 704 | 986 | Bates ECN | Patented Feature | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | L Spr Ret | U Spr Ret | Top Shaft |
| | | | | | | | | | | | | | |
| 2150955-04-01 | MH7035LNR | SK-133152-01 | 12/01/04 | CC2014 | | * | * | * | * | | | | |
| 2150955-04-03 | MH 7035LRS4 | SK-133151-04 | 12/10/04 | CC2016 | | * | * | * | * | | | | |
| 2150955-04-04 | MH7035LRS4 | SK-133180-01 | 08/05/05 | CC2017 | | * | * | * | * | | | | |
| 2150997-22-01 | MA 2002 | SK-132949-01 | 05/15/06 | CC2035 | | * | * | * | * | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Ref. (1): According to Cameron the Lower Spring Retainer was removed from all MA-12 Actuators on 5/29/03, all MA-16 Actuators on 7/1/03, all MA-20 Actuators on 7/1/03, | | | | | | | | | | | | | |
| all MP-13 Actuators on 6/5/03, and on all MP-17 Actuators on 5/19/03 . Study may be modified when complete revision history vailable. | | | | | | | | | | | | | |
| Ref. (2): According to Cameron the Upper Spring Retainer was removed from all Actuators on 1/18/06 . Study may be modified when complete revision history vailable. | | | | | | | | | | | | | |
| Ref. (3): MH 17 & MH-18 Top Shaft Pinned on 4/29/05 to prevent shaft rotation. Set-screws on MA proved insuffucient to prevent rotation. | | | | | | | | | | | | | |